# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                  §
                                        §
T MANNING CONCRETE INC                  §          Case No. 11-83808
                                        §
_____Debtor(s)              §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter      of the United States Bankruptcy Code was filed on
   .   The undersigned trustee was appointed on              .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

               Funds were disbursed in the following amounts:

               Payments made under an interim
               disbursement
               Administrative expenses
               Bank service fees
               Other payments to creditors
               Non-estate funds paid to 3rd Parties
               Exemptions paid to the debtor
               Other payments to the debtor

               Leaving a balance on hand of[1]            $

The remaining funds are available for distribution.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                and the deadline for filing governmental claims was                . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $              .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $              , for a total compensation of $          [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $        , and now requests reimbursement for expenses of $        , for total expenses of $          [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/DANIEL M. DONAHUE_____
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit A

| Case No: | 11-83808   TML   Judge: THOMAS M. LYNCH | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | T MANNING CONCRETE INC | Date Filed (f) or Converted (c): | 08/30/11 (f) |
| | | 341(a) Meeting Date: | 10/06/11 |
| For Period Ending: | 06/01/15 | Claims Bar Date: | 01/12/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Post-Petition Interest Deposits (u) | Unknown | 0.41 | | 0.41 | FA |
| 2. Bank account | 2,269.77 | 307,463.76 | | 307,463.76 | FA |
| 3. Accounts Receivable | 3,190,488.52 | 1,186,567.29 | | 1,186,567.29 | FA |
| 4. Miscellaneous Office Equipment | 34,182.12 | 0.00 | | 0.00 | FA |
| Included in Asset #5 Machinery and Equipment | | | | | |
| 5. Machinery & Equipment | 222,301.19 | 505,000.00 | | 505,000.00 | FA |
| 6. Transportation Equipment | 95,035.19 | 0.00 | | 0.00 | FA |
| Included in Asset #5 Machinery and Equipment | | | | | |
| 7. Office Improvements | 84,197.69 | 0.00 | | 0.00 | FA |
| 8. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. Rebates/Refunds (u) | Unknown | 26,193.55 | | 26,193.55 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $3,628,474.48 | $2,025,225.01 | | $2,025,225.01 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Nothing further remains to be done.

Initial Projected Date of Final Report (TFR): 12/01/14      Current Projected Date of Final Report (TFR): 12/01/14

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |

| | |
|---|---|
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0079  GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/08/14 | | Trsf In From CONGRESSIONAL BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 561,358.92 | | 561,358.92 |
| 10/09/14 | 3 | RECEIVABLES CONTROL CORPORATION (CHICAGO COMMERCIAL CONTRACTORS) | ACCOUNTS RECEIVABLE | 1129-000 | 3,104.48 | | 564,463.40 |
| 10/20/14 | 002001 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 189518 Chicago Commercial Contractors | 2990-000 | | 620.90 | 563,842.50 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 648.30 | 563,194.20 |
| 11/17/14 | 002002 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES 6th Interim Fee Application | 3110-000 | | 13,005.00 | 550,189.20 |
| 11/17/14 | 002003 | MCGREEVY WILLIAMS, P.C. | EXPENSES:  TRUSTEE'S ATTORNEY 6th Interim Fee Application | 3120-000 | | 380.13 | 549,809.07 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 802.37 | 549,006.70 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 815.98 | 548,190.72 |
| 01/06/15 | 002004 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | ATTORNEY'S FEES - 6TH FEE APP | 3210-600 | | 9,300.00 | 538,890.72 |
| 01/06/15 | 002005 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | ATTORNEY EXPENSES - 6TH FEE APP | 3220-610 | | 730.94 | 538,159.78 |
| 01/14/15 | 3 | 23 MAPLE LLC | ACCOUNTS RECEIVABLE | 1121-000 | 26,000.00 | | 564,159.78 |
| 01/27/15 | 002006 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 192094 Structure Management Midwest | 2990-000 | | 1,300.00 | 562,859.78 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 824.25 | 562,035.53 |

Page Subtotals    590,463.40    28,427.87

LFORM24

Ver: 18.04

Page:    2

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-83808  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | BANK OF KANSAS CITY |
| | | Account Number / CD #: | *******0079  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 04/09/15 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 590,463.40 | 28,427.87 | 562,035.53 |
| | | | Less: Bank Transfers/CD's | | 561,358.92 | 0.00 | |
| | | | Subtotal | | 29,104.48 | 28,427.87 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 29,104.48 | 28,427.87 | |

Page Subtotals                0.00              0.00

LFORM24

Ver: 18.04

FOR Page

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |
| | |
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******3914  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/20/11 | 2 | FOX VALLEY LABORERS BENEFIT FUNDS | TURNOVER OF JUDGMENT PAID | 1129-000 | 185,510.74 | | 185,510.74 |
| 09/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.41 | | 185,511.15 |
| 10/19/11 | 3 | SAFETY-KLEEN SYSTEMS, INC. 5360 LEGACY DR. BLDG. 2, SUITE 100 PLANO, TX 75024 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 185,586.15 |
| 10/19/11 | 3 | MERTES CONTRACTING CORPORATION ACCU-PAVING CO. DIVISION 2665 S. 25TH AVE. BROADVIEW, IL  60155 | ACCOUNTS RECEIVABLE | 1121-000 | 1,650.00 | | 187,236.15 |
| 10/19/11 | 3 | BADGERLAND MATERIAL PLACING LLC 925 E. BROADWAY MONONA, WI 53716 | ACCOUNTS RECEIVABLE | 1121-000 | 1,793.00 | | 189,029.15 |
| 10/19/11 | 3 | WILLIAM R. ROBERTS MELANIE M. ROBERTS 9114 SHADOW LANE BULL VALLEY, IL  60097 | ACCOUNTS RECEIVABLE | 1121-000 | 845.46 | | 189,874.61 |
| 10/19/11 | 3 | BRICKMAN FACILITY SOLUTIONS, LLC 1798 MARION CARDINGTON RD. EAST MARION, OH 43302 | ACCOUNTS RECEIVABLE | 1121-000 | 4,921.00 | | 194,795.61 |
| 10/19/11 | 3 | CHICAGO TITLE AND TRUST COMPANY 59 N. VIRGINIA ST. CRYSTAL LAKE, IL  60014 | ACCOUNTS RECEIVABLE | 1121-000 | 0.90 | | 194,796.51 |
| 10/19/11 | 3 | ENGELWOOD 80 MAIN ST. LEMONT, IL  60439 | ACCOUNTS RECEIVABLE | 1121-000 | 10,227.90 | | 205,024.41 |
| 10/19/11 | 3 | DAVID J. HRYCYK IRMA B. HRYCYK 2475 VISTA TRAIL | ACCOUNTS RECEIVABLE | 1121-000 | 2,150.00 | | 207,174.41 |

| | | | | Page Subtotals | 207,174.41 | 0.00 | |

Page:   4

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-83808 -TML | |
| Case Name: | T MANNING CONCRETE INC | |

| | |
|---|---|
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******3914  MONEY MARKET |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ELGIN, IL  60124 | | | | | |
| | 10/19/11 | 3 | NICOR POB 190 AURORA, IL  60507-0190 | ACCOUNTS RECEIVABLE | 1121-000 | 67.00 | | 207,241.41 |
| | 10/19/11 | 3 | NICOR POB 190 AURORA, IL 60507-0190 | ACCOUNTS RECEIVABLE | 1121-000 | 1,498.71 | | 208,740.12 |
| | 10/19/11 | 3 | OSTRANDER CONSTRUCTION, INC. 2011 BUTTERFIELD RD. DOWNERS GROVE, IL  60515 | ACCOUNTS RECEIVABLE | 1121-000 | 10,000.00 | | 218,740.12 |
| * | 10/19/11 | | OSTRANDER CONSTRUCTION, INC. 2001 BUTTERFIELD RD. DOWNERS GROVE, IL 60515 | ACCOUNTS RECEIVABLE | 1121-003 | 10,000.00 | | 228,740.12 |
| | 10/19/11 | 3 | ROSE PAVING COMPANY 7300 W. 100TH PL. BRIDGEVIEW, IL  60455 | ACCOUNTS RECEIVABLE | 1121-000 | 3,970.00 | | 232,710.12 |
| | 10/19/11 | 3 | RYLAND HOMES 1141 E. MAIN ST., STE. 108 EAST DUNDEE, IL 60118 | ACCOUNTS RECEIVABLE | 1121-000 | 2,900.00 | | 235,610.12 |
| | 10/19/11 | 3 | CHICAGO TITLE AND TRUST COMPANY 171 N. CLARK ST. CHICAGO, IL  60601 | ACCOUNTS RECEIVABLE | 1121-000 | 36,279.90 | | 271,890.02 |
| | 10/19/11 | 3 | TRAVELERS PROPERTY CASUALTY CL AGENCY RICHMOND ACCOUNTING POB 26385 RICHMOND, VA 23260-6385 | ACCOUNTS RECEIVABLE | 1121-000 | 1,112.00 | | 273,002.02 |
| * | 10/24/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-003 | | 5.00 | 272,997.02 |
| | 10/27/11 | 001000 | CSC POB 13397 | UCC SEARCH - INVOICE 54408403 | 2990-000 | | 86.00 | 272,911.02 |

| | | |
|---|---|---|
| Page Subtotals | 65,827.61 | 91.00 |

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-83808 -TML | |
| Case Name: | T MANNING CONCRETE INC | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL M. DONAHUE | |
| Bank Name: | Bank of America, NA | |
| Account Number / CD #: | *******3914  MONEY MARKET | |

| | |
|---|---|
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHILADELPHIA, PA  19101-3397 | | | | | |
| *  10/31/11 | | OSTRANDER CONSTRUCTION, INC. | ACCOUNTS RECEIVABLE | 1121-003 | -10,000.00 | | 262,911.02 |
| | | 2001 BUTTERFIELD RD. | STOP PAYMENT ORDER ENTERED - 10/20/11 | | | | |
| | | DOWNERS GROVE, IL 60515 | | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 323.82 | 262,587.20 |
| *  12/07/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-003 | 261.40 | | 262,848.60 |
| *  12/07/11 | | Reverses Adjustment IN on 12/07/11 | BANK SERVICE FEE | 2600-003 | -261.40 | | 262,587.20 |
| | | | ERROR- SHOULD BE A DEDUCTION | | | | |
| *  12/07/11 | | Reverses Adjustment OUT on 10/24/11 | BANK SERVICE FEE | 2600-003 | | -5.00 | 262,592.20 |
| | | | REVERSED BY BANK 10/24/11 | | | | |
| 12/07/11 | | BANK OF AMERICA | BANK SERVICE FEE - for 10/31/11 | 2600-000 | | 261.40 | 262,330.80 |
| 12/08/11 | 5 | BLUE SKY CONTRACTOR SUPPLY, LLC | SALE PROCEEDS: EQUIP/FIXT | 1129-000 | 50,500.00 | | 312,830.80 |
| | | 8280 WHITCOMB ST. | | | | | |
| | | MERRILLEVILLE, IN 46410 | | | | | |
| 12/20/11 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 47,682.44 | | 360,513.24 |
| | | 7373 KIRKWOOD CT., STE. 200 | | | | | |
| | | MINNEAPOLIS, MN  55369 | | | | | |
| 12/20/11 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 183,071.53 | | 543,584.77 |
| *  12/20/11 | | BLUE SKY HOLDINGS, LLC | SALE PROCEEDS EQUIP - WIRE TRANSFER | 1129-003 | 454,500.00 | | 998,084.77 |
| | | | Asset #5 | | | | |
| 12/29/11 | 001001 | Biditup Auctions Worldwide, Inc. | Breakup Fee | 2990-000 | | 15,000.00 | 983,084.77 |
| | | 11426 Ventura Blvd., 2nd Floor | | | | | |
| | | Studio City, VA 91604 | | | | | |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 620.08 | 982,464.69 |
| 01/02/12 | 001002 | RECEIVABLES CONTROL CORPORATION | COMMISSION | 2990-000 | | 33,288.07 | 949,176.62 |
| | | 7373 KIRKWOOD COURT, STE. 200 | Invoice #163923 ($6,483.76) | | | | |
| | | MINNEAPOLIS, MN  55369 | Invoice #163647 ($26,804.31) | | | | |
| 01/05/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 218,071.49 | | 1,167,248.11 |
| | | POB 9658 | | | | | |

Page Subtotals       943,825.46       49,488.37

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******3914  MONEY MARKET |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/19/12 | | MINNEAPOLIS, MN  55330-0658 Transfer to Acct #*******3846 | Bank Funds Transfer | 9999-000 | | 1,167,248.11 | 0.00 |
| 02/06/15 | 5 | BLUE SKY HOLDINGS LLC | SALE OF PROCEEDS EQUIP - WIRE TRANS INTERNAL DEPOSIT FOR TRANSACTION ON 12/20/11 - ENTERED AS ADJUSTMENT RATHER THAN WIRE TRANSFER | 1129-000 | 454,500.00 | | 454,500.00 |
| *  02/06/15 | | Reverses Adjustment IN on 12/20/11 | SALE PROCEEDS EQUIP - WIRE TRANSFER INCOMING WIRE TRANSFER CORRECTION | 1129-003 | -454,500.00 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,216,827.48 | 1,216,827.48 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 1,167,248.11 | |
| Subtotal | 1,216,827.48 | 49,579.37 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 1,216,827.48 | 49,579.37 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,167,248.11 |

LFORM24

Ver: 18.04

FORM 2                                                                                      Page:   7

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-83808 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | | Bank Name: | CONGRESSIONAL BANK |
| | | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | | |
| For Period Ending: | 04/09/15 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/19/12 | | Transfer from Acct #*******3914 | Bank Funds Transfer | 9999-000 | 1,167,248.11 | | 1,167,248.11 |
| 01/25/12 | 3 | RECEIVABLES CONTROL CORPORATION 7373 KIRKWOOD COURT, STE. 200 MINNEAPOLIS, MN  55369 | ACCOUNTS RECEIVABLE | 1121-000 | 44,383.51 | | 1,211,631.62 |
| * 01/25/12 | 000100 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55330-0658 | ACCOUNTS RECEIVABLE Burling Builders/Ogden School ($24,867.80) FCL Builders, Inc. ($19,515.71) | 1241-003 | | 44,383.51 | 1,167,248.11 |
| * 01/25/12 | 000100 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55330-0658 | VOID Error - intended to be a deposit | 1241-003 | | -44,383.51 | 1,211,631.62 |
| 01/25/12 | 000101 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55330-0658 | COMMISSION - Invoice #164426 Broadway Electric $1,098.16 Executive Construction $1,586.85 Lamp, Inc. $2,735.60 Lamp, Inc. $1,387.18 Leopardo Co. $892.99 Leopardo Co. $186.50 Mr. David's Flooing $10,000 Pepper Const. $8,766.00 Pepper Const. $4,263.00 Pepper Const. $9,324.00 Parvin $400.00 | 2990-000 | | 40,640.28 | 1,170,991.34 |
| 02/03/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 118,722.78 | | 1,289,714.12 |
| 02/08/12 | 000102 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55330-0658 | COMMISSION - INVOICE 164714 Burling Builders/Ogden School $4973.56 FCL Builders, Inc. $3903.14 | 2990-000 | | 8,876.70 | 1,280,837.42 |
| 02/15/12 | 000103 | THE NATIONAL BANK 3151 US HIGHWAY 20 ELGIN, IL 60124 | PAYOFF OF LOANS Loan ##100626010 & 100620804 | 4110-000 | | 634,210.78 | 646,626.64 |

| | Page Subtotals | 1,330,354.40 | 683,727.76 | |
|---|---|---|---|---|

Page: 8

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-83808 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 04/09/15 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/12 | 000104 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55330-0658 | COMMISSION - Invoice 165209 Kelgor Construction SErvices $172.00 MTI Construction $21,947.56 William A. Randolph $812.50 | 2990-000 | | 22,932.06 | 623,694.58 |
| 02/24/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 34,824.03 | | 658,518.61 |
| 03/05/12 | 2 | PNC BANK | INTEREST IN BANK ACCOUNT | 1129-000 | 6,941.41 | | 665,460.02 |
| 03/06/12 | 000105 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | INVOICE 165471 McShane Const. (2,246.00) McShane Const. (514.60) Pepper (416.88) Pepper (845.26) Pepper (467.20) Pepper (364.19) Pepper (1831.18) Specialty (139.75) | 2990-000 | | 6,825.06 | 658,634.96 |
| 03/08/12 | 2 | GOLDEN EAGLE COMMUNITY BANK POB 1930 WOODSTOCK, IL  60098 | INTEREST IN BANK ACCOUNT | 1129-000 | 72,387.40 | | 731,022.36 |
| 03/15/12 | 000106 | MCGREEVY WILLIAMS, P.C. | Attorney's Fees - first interim | 3110-000 | | 39,620.50 | 691,401.86 |
| 03/15/12 | 000107 | MCGREEVY WILLIAMS, P.C. | Attorney Expenses - first interim | 3120-000 | | 857.69 | 690,544.17 |
| 03/21/12 | 3 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN 55440-9658 | ACCOUNTS RECEIVABLE | 1121-000 | 27,294.78 | | 717,838.95 |
| 03/21/12 | 3 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | ACCOUNTS RECEIVABLE | 1121-000 | 77,201.50 | | 795,040.45 |
| 04/02/12 | 000108 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION Invoice 165995 - $5,458.95 Invoice 166261 - $13,838.60 | 2990-000 | | 19,297.55 | 775,742.90 |
| 04/06/12 | 000109 | MCCANN INDUSTRIES, INC. | PAYMENT OF SECURED CLAIM | 4210-000 | | 20,711.45 | 755,031.45 |

| | | | | | Page Subtotals | 218,649.12 | 110,244.31 |

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-83808 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 04/09/15 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 543 S. ROHLWING RD. | | | | | |
| | | ADDISON, IL  60101 | | | | | |
| 04/11/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 92,479.27 | | 847,510.72 |
| 04/17/12 | 000110 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE 166814 | 2990-000 | | 18,495.86 | 829,014.86 |
| | | POB 9658 | Mr. David's Flooring - $10,445.03 | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | Pepper Construction Co. - $6,648.70 | | | | |
| | | | Plote Construction - $1,402.13 | | | | |
| 05/01/12 | 2 | GOLDEN EAGLE COMMUNITY BANK | BANK ACCOUNT | 1129-000 | 41,700.78 | | 870,715.64 |
| | | POB 1930 | | | | | |
| | | WOODSTOCK, IL  60098 | | | | | |
| 05/08/12 | 2 | AMERICAN COMMUNITY BANK & TRUST | BANK ACCOUNT | 1129-000 | 200.08 | | 870,915.72 |
| | | Woodstock, IL  6009 | | | | | |
| 05/15/12 | 2 | HARRIS BANK | BANK ACCOUNT | 1129-000 | 723.35 | | 871,639.07 |
| 06/07/12 | 000111 | MCGREEVY WILLIAMS, P.C. | ATTORNEY FEES - 2ND INTERIM FEE APP | 3110-000 | | 16,171.50 | 855,467.57 |
| 06/07/12 | 000112 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 2ND INTERIM APP | 3120-000 | | 842.11 | 854,625.46 |
| 06/12/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 68,433.46 | | 923,058.92 |
| 06/15/12 | 9 | PATTEN INDUSTRIES, INC. | REBATE/REFUNDS | 1229-000 | 522.29 | | 923,581.21 |
| | | 635 W2. LAKE ST. | | | | | |
| | | ELMHURST, IL  60126 | | | | | |
| 06/15/12 | 9 | EXELON | REBATE/REFUND | 1229-000 | 15.01 | | 923,596.22 |
| | | POB 805379 | | | | | |
| | | CHICAGO, IL  60680-5379 | | | | | |
| 06/15/12 | 9 | EXELON | REBATE/REFUND | 1229-000 | 89.62 | | 923,685.84 |
| 06/19/12 | 000113 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND - BOND #016018067 | 2300-000 | | 702.28 | 922,983.56 |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/25/12 | 9 | COMED | REFUND | 1229-000 | 1,223.81 | | 924,207.37 |
| 08/03/12 | 000114 | RECEIVABLES CONTROL CORPORATION | Commission - Invoice 167828 | 2990-000 | | 13,686.69 | 910,520.68 |
| | | POB 9658 | Dominic Fiordirods $3111.87 | | | | |

| | | | Page Subtotals | | 205,387.67 | 49,898.44 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit B

| Case No: | 11-83808 -TML |
|---|---|
| Case Name: | T MANNING CONCRETE INC |

Taxpayer ID No:   *******6447
For Period Ending:   04/09/15

Trustee Name:   DANIEL M. DONAHUE
Bank Name:   CONGRESSIONAL BANK
Account Number / CD #:   *******3846  GENERAL CHECKING

Blanket Bond (per case limit):   $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MINNEAPOLIS, MN  55440-9658 | Mr. David's Flooring $10,574.82 | | | | |
| 08/14/12 | 3 | RECEIVABLES CONTROL CORPORATION (Plote Contruction) | ACCOUNTS RECEIVABLE | 1121-000 | 3,091.53 | | 913,612.21 |
| 08/14/12 | 3 | RECEIVABLES CONTROL CORPORATION (Chicago Commercial Contractors) | ACCOUNTS RECEIVABLE | 1121-000 | 2,852.00 | | 916,464.21 |
| 08/17/12 | 3 | RECEIVABLES CONTROL CORPORATION Chicago Commercial Contractors (Invoice 170195) | ACCOUNTS RECEIVABLE | 1121-000 | 2,920.25 | | 919,384.46 |
| 08/23/12 | 000115 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION Invoice 170195 - Chicago Commercial Contr. Invoice 169378 - Plote Construction Invoice 169125 - Chicago Commercial Contr. | 2990-000 | | 1,772.76 | 917,611.70 |
| 09/10/12 | 000116 | MARK VAN DONSELAAR CHURCHILL QUINN RICHTMAN & HAMILTON LTD POB 284 GRAYSLAKE, IL  60030 | Special Counsel Fees 1st fee application | 3210-600 | | 2,400.00 | 915,211.70 |
| 09/10/12 | 000117 | MARK VAN DONSELAAR CHURCHILL QUINN RICHTMAN & HAMILTON LTD POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL EXPENSES 1st fee application | 3210-600 | | 1,887.00 | 913,324.70 |
| 09/20/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 29,138.00 | | 942,462.70 |
| 10/02/12 | 000118 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 171023 G2-Builders ($975.80) Madison Construction ($4,851.80) | 2990-000 | | 5,827.60 | 936,635.10 |
| 10/23/12 | 3 | RECEIVABLES CONTROL CORPORATION (WE O'NEIL CONSTRUCTION) | ACCOUNTS RECEIVABLE | 1121-000 | 28,022.67 | | 964,657.77 |
| 10/30/12 | 000119 | WIPFLI LLP POB 3160 | ACCOUNTING FEES | 3410-000 | | 5,218.75 | 959,439.02 |

Page Subtotals   66,024.45   17,106.11

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

LFORM24

Ver: 18.04

FORM 2

Page: 11

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |
| | |
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MILWAUKE, WI  53201-3160 | | | | | |
| 11/01/12 | 000120 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - Invoice 171883 WE O'Neiul Const. - $5,604.53 | 2990-000 | | 5,604.53 | 953,834.49 |
| 11/21/12 | 3 | RECEIVABLES CONTROL CORPORATION (Chicago Commercial Contractors) | ACCOUNTS RECEIVABLE | 1121-000 | 11,839.00 | | 965,673.49 |
| 12/03/12 | 000121 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 172686 Chicago Commercial Contractors - $2,089.40 Chicago Commercial Contractors - $278.40 | 2990-000 | | 2,367.80 | 963,305.69 |
| 12/19/12 | 000122 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 3RD FEE APP. | 3110-000 | | 24,231.00 | 939,074.69 |
| 12/19/12 | 000123 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 3RD FEE APPL. | 3120-000 | | 1,673.36 | 937,401.33 |
| 01/07/13 | 3 | RECEIVABLES CONTROL CORPORATION (DELVENTHAL CO.) | ACCOUNTS RECEIVABLE | 1121-000 | 45,000.00 | | 982,401.33 |
| 01/14/13 | 000124 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL FEES 2nd fee application | 3210-600 | | 1,120.00 | 981,281.33 |
| 01/14/13 | 000125 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL EXPENSES 2nd fee application | 3220-610 | | 417.14 | 980,864.19 |
| 01/18/13 | 000126 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | Commission - Invoice 174045 Delventhal Co. | 2990-000 | | 11,250.00 | 969,614.19 |
| 02/25/13 | 3 | RECEIVABLES CONTROL CORPORATION (Delventhal Co.) | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 973,114.19 |
| 03/06/13 | 000127 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - Invoice 175100 (Delventhal - $875) | 2990-000 | | 875.00 | 972,239.19 |

|  | Page Subtotals | 60,339.00 | 47,538.83 | |
|---|---|---|---|---|

**FORM 2**

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-83808 -TML | | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|---|
| Case Name: | T MANNING CONCRETE INC | | Bank Name: | CONGRESSIONAL BANK |
| | | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | | |
| For Period Ending: | 04/09/15 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/13 | 3 | RECEIVABLES CONTROL CORPORATION (Delventhal) | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 975,739.19 |
| 03/27/13 | 000128 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES (4th fee request) | 3110-000 | | 14,206.50 | 961,532.69 |
| 03/27/13 | 000129 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 4th fee req. | 3120-000 | | 786.49 | 960,746.20 |
| 03/29/13 | 000130 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | INVOICE 175870 - COMMISSION Delventhal Co. | 2990-000 | | 875.00 | 959,871.20 |
| 04/08/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (3/8/13) | 2600-000 | | 930.13 | 958,941.07 |
| 04/19/13 | 3 | DELVENTHAL CO. | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 962,441.07 |
| 04/22/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (March, 2013) | 2600-000 | | 1,031.10 | 961,409.97 |
| 04/29/13 | 000131 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 176698 Delventhal ($875) | 2990-000 | | 875.00 | 960,534.97 |
| 05/01/13 | 9 | TRAVELERS PROPERTY CASUALTY | INSURANCE REFUND | 1229-000 | 23,249.00 | | 983,783.97 |
| 05/01/13 | 9 | TRAVELERS | INSURANCE REFUND | 1229-000 | 1,000.00 | | 984,783.97 |
| 05/01/13 | 9 | COMED POB 805379 CHICAGO, IL  60680 | OVERPAYMENT REFUND | 1229-000 | 93.82 | | 984,877.79 |
| 05/09/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (April, 2013) | 2600-000 | | 986.06 | 983,891.73 |
| 05/14/13 | 000132 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL FEES 3rd fee application | 3210-600 | | 4,680.00 | 979,211.73 |
| 05/14/13 | 000133 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL EXPENSES 3rd fee application | 3220-610 | | 104.29 | 979,107.44 |
| 05/21/13 | 3 | RECEIVABLES CONTROL CORP. (DELVENTHAL) | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 982,607.44 |

| | Page Subtotals | 34,842.82 | 24,474.57 | |
|---|---|---|---|---|

LFORM24

Ver: 18.04

FORM 2                                                                                   Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-83808 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 04/09/15 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/29/13 | 000134 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | Commission - Invoice 177465<br>Delventhal | 2990-000 | | 875.00 | 981,732.44 |
| 05/30/13 | 000135 | WIPFLI, LLP<br>POB 3160<br>MILWAUKEE, WI 53201-3160 | Invoice 734957 | 3410-000 | | 1,575.00 | 980,157.44 |
| 06/04/13 | 000136 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA  70139 | Blanket Bond | 2300-000 | | 809.40 | 979,348.04 |
| 06/04/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2013 | 2600-000 | | 1,042.72 | 978,305.32 |
| 06/21/13 | 3 | RECEIVABLES CONTROL CORPORATION<br>(DELVENTHAL) | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 981,805.32 |
| 06/28/13 | 000137 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | COMMISSION - Invoice 178320<br>(Delventhal) | 2990-000 | | 875.00 | 980,930.32 |
| 07/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - June, 2013 | 2600-000 | | 1,006.72 | 979,923.60 |
| 07/19/13 | 3 | RECEIVABLES CONTROL CORPORATION<br>(DELVENTHAL) | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 983,423.60 |
| 07/26/13 | 000138 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 179090<br>(Delventhal) | 2990-000 | | 875.00 | 982,548.60 |
| 08/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - July, 2013 | 2600-000 | | 1,041.76 | 981,506.84 |
| 08/06/13 | 000139 | Thomas Manning<br>c/o Richard H. Fimoff<br>Robbins, Salomon & Patt, Ltd.<br>180 N. LaSalle St., Ste. 3300<br>Chicago, IL  60601 | Wages - claims 30 through 106<br>Order on Trustee's Motion for Authority to Pay<br>Priority Claims dated 7/31/13 | 5300-000 | | 101,858.55 | 879,648.29 |
| 08/06/13 | 000140 | Construction and General Laborers'<br>District Council of Chicago and Vicinity | Claim 000027A, Payment 100.0% | 5300-000 | | 3,755.64 | 875,892.65 |

| | | Page Subtotals | 7,000.00 | 113,714.79 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*                                              Ver: 18.04

Page:   14

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-83808  -TML |
| Case Name: | T MANNING CONCRETE INC |

| | |
|---|---|
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Josiah A. Groff | | | | | |
| | | Dowd, Bloch & Bennett | | | | | |
| | | 8 S. Michigan Ave., 19th Floor | | | | | |
| | | Chicago, IL 60608 | | | | | |
| 08/06/13 | 000141 | Carpenters Pension & Retirement Funds of IL | Claim 000003A, Payment 100.0% | 5400-000 | | 5,177.03 | 870,715.62 |
| | | Baum Sigman Auerbach & Neuman, Ltd. | | | | | |
| | | c/o Patrick N. Ryan | | | | | |
| | | 200 W. Adams Street, Suite 2200 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 08/06/13 | 000142 | Fox Valley & Vicinity Construction Workers Welfare | Claim 000012A, Payment 100.0% | 5400-000 | | 19,189.46 | 851,526.16 |
| | | Baum Sigman Auerbach & Neuman, Ltd. | | | | | |
| | | c/o Patrick Ryan | | | | | |
| | | 200 W. Adams Street, Suite 2200 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 08/06/13 | 000143 | Fox Valley Laborers' Health & Welfare Fund & Pensi | Claim 000021A, Payment 100.0% | 5400-000 | | 184,330.58 | 667,195.58 |
| | | 8 S. Michigan Avenue, 19th Floor | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 08/06/13 | 000144 | Chicago Regional Council of Carpenters | Claim 000109A, Payment 100.0% | 5400-000 | | 28,866.65 | 638,328.93 |
| | | c/o Bruce C. Scalambrino | | | | | |
| | | Scalambrino & Arnoff, LLP | | | | | |
| | | One North LaSalle Street, Suite 1600 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 08/06/13 | 000145 | Illinois Department of Revenue Bankruptcy Section | Claim 000116, Payment 100.0% | 5800-000 | | 8,415.76 | 629,913.17 |
| | | P.O. Box 64338 | | | | | |
| | | Chicago, Illinois 60664-0338 | | | | | |
| 08/06/13 | 000146 | Illinois Dept of Employment Security | Claim 000117A, Payment 100.0% | 5800-000 | | 9,368.85 | 620,544.32 |
| | | 33 S State St 10th Flr Bankruptcy Unit | | | | | |
| | | Chicago, Illinois 60603 | | | | | |
| 08/06/13 | 000147 | Department of the Treasury | Claim 000118A, Payment 100.0% | 5800-000 | | 32,951.93 | 587,592.39 |
| | | Internal Revenue Service | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 288,300.26 |

Ver: 18.04

LFORM24

Page:   15

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-83808 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | | Bank Name: | CONGRESSIONAL BANK |
| | | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | | |
| For Period Ending: | 04/09/15 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 7346 | | | | | |
| | | Philadelphia, PA 19101-7346 | | | | | |
| 08/22/13 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 591,092.39 |
| 08/26/13 | 000148 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE 179845 | 2990-000 | | 875.00 | 590,217.39 |
| | | POB 9658 | Delventhal $875 | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |
| 09/11/13 | 000149 | CHURCHILL, QUINN, RICHTMAN & HAMILTON | Attorney Fees - 4th Fee Application | 3210-600 | | 3,740.00 | 586,477.39 |
| | | POB 284 | | | | | |
| | | GRAYSLAKE, IL  60030 | | | | | |
| 09/11/13 | 000150 | CHURCHILL, QUINN, RICHTMAN & HAMILTON | Attorney Expenses - 4th Fee Applica | 3220-610 | | 20.00 | 586,457.39 |
| | | POB 284 | | | | | |
| | | GRAYSLAKE, IL  60030 | | | | | |
| 09/11/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - August, 2013 | 2600-000 | | 647.90 | 585,809.49 |
| 09/20/13 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 589,309.49 |
| 09/24/13 | 3 | CNH CAPITAL AMERICA LLC | ACCOUNTS RECEIVABLE | 1121-000 | 1,329.00 | | 590,638.49 |
| | | POB 2295 | | | | | |
| | | RACINE, WI 53401 | | | | | |
| 09/27/13 | 000151 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE 180612 | 2990-000 | | 875.00 | 589,763.49 |
| | | POB 9658 | Delventhal | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |
| 10/03/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - September, 2013 | 2600-000 | | 625.02 | 589,138.47 |
| 10/21/13 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 592,638.47 |
| 10/22/13 | 000152 | TRAVELERS INDEMNITY COMPANY | ADMIN. UNSECURED PRIORITY EXPENSE | 5200-000 | | 10,000.00 | 582,638.47 |
| | | | Pursuant to Order entered 10/21/13 | | | | |
| 10/30/13 | 000153 | RECEIVABLES CONTROL CORPORATION | COMMISSION - Invoice 181374 | 2990-000 | | 875.00 | 581,763.47 |
| | | POB 9658 | | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |

Page Subtotals        11,829.00        17,657.92

FORM 2                                                                                                      Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                          Exhibit B

| Case No: | 11-83808 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 04/09/15 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/13 | 000154 | WIPFLI, LLP POB 3160 MILWAUKEE, WI 53201-3160 | INVOICE 761298 | 3410-000 | | 1,233.00 | 580,530.47 |
| 11/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - October, 2013 | 2600-000 | | 647.16 | 579,883.31 |
| * 11/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - October, 2013 | 2600-003 | | 647.16 | 579,236.15 |
| * 11/08/13 | | Reverses Adjustment OUT on 11/05/13 | BANK SERVICE FEE - October, 2013 MISTAKENLY REVERSED - TO BE RE-ENTERED ONCE NOVEMBER, 2013 STATEMENT RECEIVED | 2600-003 | | -647.16 | 579,883.31 |
| 12/04/13 | 000155 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 5th interim fees | 3110-000 | | 30,901.00 | 548,982.31 |
| 12/04/13 | 000156 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 5th interim | 3120-000 | | 733.35 | 548,248.96 |
| 12/05/13 | | CONGRESSIONALBANK | BANK SERVICE FEE - November, 2013 | 2600-000 | | 616.26 | 547,632.70 |
| 01/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - December, 2013 | 2600-000 | | 607.26 | 547,025.44 |
| 02/06/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - January, 2014 | 2600-000 | | 584.84 | 546,440.60 |
| 03/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - February, 2014 | 2600-000 | | 524.08 | 545,916.52 |
| 03/20/14 | | FOX VALLEY & VICINITY CONSTRUCTION WORKERS WELFARE FUND 2100 N. Mayfair Rd.,Ste. 100 Milwaukee, WI  53226 | REFUND OF PYT OF CLAIM 12A (#142) | 5400-002 | | -19,189.46 | 565,105.98 |
| 04/07/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - March, 2014 | 2600-000 | | 586.87 | 564,519.11 |
| 04/23/14 | 000157 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | Attorney Fees - 5th Fee Appl | 3210-600 | | 7,000.00 | 557,519.11 |
| 05/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - April, 2014 | 2600-000 | | 579.63 | 556,939.48 |
| 05/15/14 | 000158 | WIPFLI, LLP POB 3160 MILWAUKEE, WI 53201-3160 | ACCOUNTING FEES Invoice 798918 | 3410-000 | | 1,907.50 | 555,031.98 |
| 06/04/14 | 000159 | INTERNATIONAL SURETIES, LTD. | Bond Premium (#016018067) | 2300-000 | | 449.55 | 554,582.43 |

|  |  | Page Subtotals | 0.00 | 27,181.04 |
|---|---|---|---|---|

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 19)*                                                             Ver: 18.04

FORM 2

Page: 17

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 06/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2014 | 2600-000 | | 590.69 | 553,991.74 |
| 07/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 569.37 | 553,422.37 |
| 08/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 587.58 | 552,834.79 |
| 08/21/14 | 3 | TRI-STATE ENTERPRISES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 12,114.70 | | 564,949.49 |
| | | (RECEIVABLES CONTROL CORPORATION) | | | | | |
| 08/28/14 | 000160 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE #188342 | 2990-000 | | 2,422.94 | 562,526.55 |
| | | POB 9658 | Tri-State Enterprises, Inc. | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |
| 09/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 589.90 | 561,936.65 |
| 10/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 577.73 | 561,358.92 |
| 10/08/14 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 561,358.92 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,946,541.16 | 1,946,541.16 | 0.00 |
| Less: Bank Transfers/CD's | 1,167,248.11 | 561,358.92 | |
| Subtotal | 779,293.05 | 1,385,182.24 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 779,293.05 | 1,385,182.24 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| GENERAL CHECKING - *******0079 | 29,104.48 | 28,427.87 | 562,035.53 |
| MONEY MARKET - *******3914 | 1,216,827.48 | 49,579.37 | 0.00 |
| GENERAL CHECKING - *******3846 | 779,293.05 | 1,385,182.24 | 0.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 2,025,225.01 | 1,463,189.48 | 562,035.53 |
| | =============== | =============== | =============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals    12,114.70    566,697.13

**UST Form 101-7-TFR (5/1/2011)** *(Page: 20)*

Ver: 18.04

FORM 2

Page:   18

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         11-83808  -TML
Case Name:    T MANNING CONCRETE INC

Taxpayer ID No:  *******6447
For Period Ending:  04/09/15

Trustee Name:              DANIEL M. DONAHUE
Bank Name:                  CONGRESSIONAL BANK
Account Number / CD #:    *******3846  GENERAL CHECKING

Blanket Bond (per case limit):   $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | GENERAL CHECKING - *******0079 | | | | |
| | | | MONEY MARKET - *******3914 | | | | |
| | | | GENERAL CHECKING - ********3846 | | | | |

Page Subtotals                    0.00                0.00

**UST Form 101-7-TFR (5/1/2011)** *(Page: 21)*

LFORM24

Ver: 18.04

| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | | Date: April 09, 2015 |

| Case Number: | 11-83808 | | Claim Type Sequence | | | |
| Debtor Name: | T MANNING CONCRETE INC | | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001<br>2100-00 | DANIEL M. DONAHUE | Administrative | | $0.00 | $84,006.75 | $84,006.75 |
| BOND<br>999<br>2300-00 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA 70139 | Administrative | Filed 06/04/14<br>Bond Premium (#016018067) | $0.00 | $449.55 | $449.55 |
| | | | 9010013846   06/04/14   159 | | 449.55 | |
| BOND<br>999<br>2300-00 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA 70139 | Administrative | Filed 06/04/13 | $0.00 | $809.40 | $809.40 |
| | | | 9010013846   06/04/13   136 | | 809.40 | |
| BOND<br>999<br>2300-00 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA 70139 | Administrative | Filed 06/19/12<br>BLANKET BOND - BOND #016018067 | $0.00 | $702.28 | $702.28 |
| | | | 9010013846   06/19/12   113 | | 702.28 | |
| 999<br>2990-00 | Receivables Control Corporation<br>POB 9658<br>Minneapolis, MN  55330-0658 | Administrative | Receivable Collection Services<br>Order approving employment 11/23/11 | $0.00 | $196,258.74 | $196,258.74 |
| | | | 9010013846   08/28/14   160 | | 2,422.94 | |
| | | | 9010013846   10/30/13   153 | | 875.00 | |
| | | | 9010013846   09/27/13   151 | | 875.00 | |
| | | | 9010013846   08/26/13   148 | | 875.00 | |
| | | | 9010013846   07/26/13   138 | | 875.00 | |
| | | | 9010013846   06/28/13   137 | | 875.00 | |
| | | | 9010013846   05/29/13   134 | | 875.00 | |
| | | | 9010013846   04/29/13   131 | | 875.00 | |
| | | | 9010013846   03/29/13   130 | | 875.00 | |
| | | | 9010013846   03/06/13   127 | | 875.00 | |
| | | | 9010013846   01/18/13   126 | | 11,250.00 | |
| | | | 9010013846   12/03/12   121 | | 2,367.80 | |
| | | | 9010013846   11/01/12   120 | | 5,604.53 | |
| | | | 9010013846   10/02/12   118 | | 5,827.60 | |
| | | | 9010013846   08/23/12   115 | | 1,772.76 | |
| | | | 9010013846   08/03/12   114 | | 13,686.69 | |
| | | | 9010013846   04/17/12   110 | | 18,495.86 | |
| | | | 9010013846   04/02/12   108 | | 19,297.55 | |
| | | | 9010013846   02/16/12   104 | | 22,932.06 | |
| | | | 9010013846   02/08/12   102 | | 8,876.70 | |
| | | | 9010013846   01/25/12   101 | | 40,640.28 | |
| | | | 4437723914   01/02/12   1002 | | 33,288.07 | |
| | | | 1159400079   01/27/15   2006 | | 1,300.00 | |
| | | | 1159400079   10/20/14   2001 | | 620.90 | |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 2

Date: April 09, 2015

Case Number: 11-83808

Debtor Name:  T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|---|
| 001 3110-00 | MCGREEVY WILLIAMS | Administrative | | | $0.00 | | | $144,333.50 | $144,333.50 |
| | | | | 9010013846 | 12/04/13 | 155 | | 30,901.00 | |
| | | | | 9010013846 | 03/27/13 | 128 | | 14,206.50 | |
| | | | | 9010013846 | 12/19/12 | 122 | | 24,231.00 | |
| | | | | 9010013846 | 06/07/12 | 111 | | 16,171.50 | |
| | | | | 9010013846 | 03/15/12 | 106 | | 39,620.50 | |
| | | | | 1159400079 | 11/17/14 | 2002 | | 13,005.00 | |
| 001 3120-00 | MCGREEVY WILLIAMS | Administrative | | | $0.00 | | | $5,756.82 | $5,756.82 |
| | | | | 9010013846 | 12/04/13 | 156 | | 733.35 | |
| | | | | 9010013846 | 03/27/13 | 129 | | 786.49 | |
| | | | | 9010013846 | 12/19/12 | 123 | | 1,673.36 | |
| | | | | 9010013846 | 06/07/12 | 112 | | 842.11 | |
| | | | | 9010013846 | 03/15/12 | 107 | | 857.69 | |
| | | | | 1159400079 | 11/17/14 | 2003 | | 380.13 | |
| 001 3210-00 | Churchill Quinn Richtman & Hamilton POB 284 Grayslake, IL  60030 | Administrative | | | $0.00 | | | $0.00 | $28,240.00 |
| | | | | 9010013846 | 04/23/14 | 157 | | 7,000.00 | |
| | | | | 9010013846 | 09/11/13 | 149 | | 3,740.00 | |
| | | | | 9010013846 | 05/14/13 | 132 | | 4,680.00 | |
| | | | | 9010013846 | 01/14/13 | 124 | | 1,120.00 | |
| | | | | 9010013846 | 09/10/12 | 116 | | 2,400.00 | |
| | | | | 1159400079 | 01/06/15 | 2004 | | 9,300.00 | |
| 001 3220-00 | Churchill Quinn Richtman & Hamilton POB 284 Grayslake, IL  60030 | Administrative | | | $0.00 | | | $3,834.43 | $3,834.43 |
| | | | | 9010013846 | 09/11/13 | 150 | | 20.00 | |
| | | | | 9010013846 | 05/14/13 | 133 | | 104.29 | |
| | | | | 9010013846 | 01/14/13 | 125 | | 417.14 | |
| | | | | 9010013846 | 09/10/12 | 117 | | 1,887.00 | |
| | | | | 1159400079 | 01/06/15 | 2005 | | 730.94 | |
| 001 3410-00 | WIPFLI, LLP POB 5407 Rockford, IL  61125-0407 | Administrative | | | $0.00 | | | $9,934.25 | $9,934.25 |
| | | | | 9010013846 | 05/15/14 | 158 | | 1,907.50 | |
| | | | | 9010013846 | 11/05/13 | 154 | | 1,233.00 | |
| | | | | 9010013846 | 05/30/13 | 135 | | 1,575.00 | |
| | | | | 9010013846 | 10/30/12 | 119 | | 5,218.75 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 3 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: April 09, 2015 |

Case Number:  11-83808
Debtor Name:  T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000010<br>050<br>4210-00 | The National Bank<br>Edward L. Filer/Adam C. Toosley<br>Freeborn & Peters LLP<br>311 S. Wacker Drive, Suite 3000<br>Chicago, IL 60606 | Secured | Filed 10/28/11<br>(10-1) Money Loaned, Secured by Accounts Receivable, Equipment, Personal Property<br><br>Paid $634,210.78 on 2/15/12 (check #103) | $0.00 | $735,445.93 | $634,210.78 |
| | | | 9010013846    02/15/12    103 | | 634,210.78 | |
| 000013<br>050<br>4210-00 | McCann Industries, Inc.<br>Michael T.Nigro/Nigro, Westfall,<br>Gryska<br>1793 Bloomingdale Road<br>Glendale Heights, IL 60139 | Secured | Filed 11/07/11<br>(13-1) proof of claim<br>Check #109 on 4/6/12 paid to creditor pursuant to settlement reached with creditor<br><br>See also Order on Trustee's Objection to Claims 1/5/15 | $0.00 | $56,643.87 | $20,711.45 |
| | | | 9010013846    04/06/12    109 | | 20,711.45 | |
| 000016<br>050<br>4210-00 | B&D Ironworks Inc.<br>24448 Saint Anne's Court<br>Naperville, IL 60564 | Secured | Filed 11/16/11<br>Account paid in full by outside source - Order 1/5/15 | $0.00 | $48,834.94 | $0.00 |
| 000019A<br>050<br>4210-00 | Ozinga Ready Mix Concrete, Inc.<br>c/o Attorney Raphael E. Yalden, II<br>Yalden, Olsen & Willette<br>1318 East State Street<br>Rockford, IL 61104-2228 | Secured | Filed 11/29/11<br>Amended by claim 115<br>Order on Trustee's Objection to Claims 1/5/15 | $0.00 | $132,419.19 | $0.00 |
| 000023<br>050<br>4210-00 | Leaf Funding, Inc.<br>2005 Market Street, 14th Floor<br>Philadelphia, PA 19103 | Secured | Filed 12/16/11 | $0.00 | $15,761.39 | $15,761.39 |
| 000107<br>050<br>4210-00 | Travelers Casualty and Surety<br>Company<br>c/o Laurie A. Larson<br>One Tower Squaire - 14CZ<br>Hartford, CT 06183 | Secured | Filed 04/23/13<br>(107-1) Contract/Indemnity(107-2) Contract/Indemnity(107-3) Contract/Indemnity<br>(107-2) $6,272 liquidated(107-3) $7,668 liquidated<br><br>Claim withdrawn - Order on Trustee's Objection to Claims 1/5/15 | $0.00 | $27,767,803.00 | $27,767,803.00 |
| 000111A<br>052<br>5200-00 | Travelers Indemnity Company<br>& Its Affiliates Attn Michael Lynch<br>One Tower Square, 9CR<br>Hartford, CT 06183 | Priority | Filed 02/04/13<br>(111-2) Commercial Insurance(111-3) Commercial Insurance<br><br>Pursuant to Order on Trustee's Motion to Compromise 10/21/13 | $0.00 | $51,081.02 | $10,000.00 |
| | | | 9010013846    10/22/13    152 | | 10,000.00 | |
| 053<br>5300-00 | Thomas Manning<br>c/o Richard H. Fimoff<br>Robbins, Salomon & Patt, Ltd.<br>180 N. LaSalle St., Ste. 3300<br>Chicago, IL  60601 | Priority | Filed 08/05/13<br>Wages - claims 30 through 106<br>Order on Trustee's Motion for Authority to Pay Priority Claims dated 7/31/13<br>Entry made for purpose of issuing one check to claimant on claims 30 through 106 | $0.00 | $101,858.55 | $101,858.55 |
| | | | 9010013846    08/06/13    139 | | 101,858.55 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4                                                                      Date: April 09, 2015

Case Number:   11-83808                        Claim Type Sequence
Debtor Name:   T MANNING CONCRETE INC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000027A 053 5300-00 | Construction and General Laborers' District Council of Chicago and Vicinity | Priority | Filed 12/30/11 | $0.00 | $3,755.64 | $3,755.64 |
| | | | Per Order for Authority to Pay Priority Claims dated 7/31/13 | | | |
| | c/o Josiah A. Groff Dowd, Bloch & Bennett 8 S. Michigan Ave., 19th Floor Chicago, IL 60608 | | 9010013846    08/06/13    140 | | 3,755.64 | |
| 000028 053 5300-00 | Matthew J. Abramavicius c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/03/12 | $0.00 | $1,417.39 | $1,417.39 |
| | | | (28-1) Wages, salaries or commissions | | | |
| | | | Withdrawn 1/6/12 | | | |
| 000029 053 5300-00 | Adrian Pinedo c/o Richard H. Fimoff 25 East Washington St., Suite 1000 Chicago IL 60602 | Priority | Filed 01/03/12 | $0.00 | $1,544.10 | $1,544.10 |
| | | | (29-1) Wages, salaries or commissions | | | |
| | | | Withdrawn 1/6/12 | | | |
| 000030 053 5300-00 | Thomas Manning as assignee of Alex Fiebig c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 | $0.00 | $0.00 | $0.00 |
| | | | (30-1) Wages(30-2) Wages - $737.88 | | | |
| | | | Assigned claim paid to Thomas Manning on 8/6/13 check #139 | | | |
| 000031 053 5300-00 | Thomas Manning as assignee of Antonio Villasana, J c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 | $0.00 | $0.00 | $0.00 |
| | | | (31-1) Wages - $778.60 | | | |
| | | | Assigned claim paid to Thomas Manning on 8/6/13 check #139 | | | |
| 000032 053 5300-00 | Thomas Manning as assignee of Benjamin Navarrete c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60610 | Priority | Filed 01/05/12 | $0.00 | $0.00 | $0.00 |
| | | | (32-1) Wages - $1,439.85 | | | |
| | | | Assigned claim paid to Thomas Manning on 8/6/13 check #139 | | | |
| 000033 053 5300-00 | Thomas Manning as assignee of Brad Gasmund c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60610 | Priority | Filed 01/05/12 | $0.00 | $0.00 | $0.00 |
| | | | (33-1) Wages - $1,020.46 | | | |
| | | | Assigned claim paid to Thomas Manning on 8/6/13 check #139 | | | |
| 000034 053 5300-00 | Thomas Manning as assignee of Brian S. Thatcher c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60610 | Priority | Filed 01/05/12 | $0.00 | $0.00 | $0.00 |
| | | | (34-1) Wages - $2,109.70 | | | |
| | | | Assigned claim paid to Thomas Manning on 8/6/13 check #139 | | | |
| 000035 053 5300-00 | Thomas Manning as assignee of Charles J. Picardi I c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 | Priority | Filed 01/05/12 | $0.00 | $0.00 | $0.00 |
| | | | (35-1) Wages - $233.30 | | | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: April 09, 2015

Case Number:   11-83808
Debtor Name:   T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | Chicago IL 60610 | | | | | |
| | | | Assigned claim paid to Thomas Manning on 8/6/13 check #139 | | | |
| 000036 053 5300-00 | Thomas Manning as assignee of Christopher M. Habel c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (36-1) Wages - $1,009.06 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000037 053 5300-00 | Thomas Manning as assignee of Adrian Pinedo c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (37-1) Wages - $1,554.10 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000038 053 5300-00 | Thomas Manning as assignee of Matthew J. Abramavic c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (38-1) Wages - $1,417.39 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000039 053 5300-00 | Thomas Manning as assignee of Conor O'Leary c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (39-1) Wages - $882.77 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000040 053 5300-00 | Thomas Manning as assignee of Dale Erath c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (40-1) Wages - $1,892.45 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000041 053 5300-00 | Thomas Manning as assignee of Dale Franklin Dohert c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (41-1) Wages - $456.24 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000042 053 5300-00 | Thomas Manning as assignee of Dale Johnson c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (42-1) Wages - $2,578.25 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000043 053 5300-00 | Thomas Manning as assignee of Daniel L. Collins c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (43-1) Wages - $308.62 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6                                                                                    Date: April 09, 2015

Case Number:   11-83808                          Claim Type Sequence
Debtor Name:   T MANNING CONCRETE INC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000044 053 5300-00 | Thomas Manning as assignee of Daniel F. Regan c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (44-1) Wages - $240.62 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000045 053 5300-00 | Thomas Manning as assignee of David C. Sawyer c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (45-1) Wages - $1,171.12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000046 053 5300-00 | Thomas Manning as assignee of Dennis Tillman c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (46-1) Wages - $253.30 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000047 053 5300-00 | Thomas Manning as assignee of Devin Sassano c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (47-1) Wages - $910.71 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000048 053 5300-00 | Thomas Manning as assignee of Ed Arneson c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (48-1) Wages - $255.38 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000049 053 5300-00 | Thomas Manning as assignee of Eileen Manning c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (49-1) Wages - $85.62 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000050 053 5300-00 | Thomas Manning as assignee of Faustino Sanchez c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (50-1) Wages - $473.49 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000051 053 5300-00 | Thomas Manning as assignee of Gary Miller c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (51-1) Wages - 308.62 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000052 053 5300-00 | Thomas Manning as assignee of Gary Ozgowicz c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (52-1) Wages - $3,142.15 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7

Date: April 09, 2015

Case Number:   11-83808
Debtor Name:   T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000053 053 5300-00 | Thomas Manning as assignee of Gerald D. Behrens c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (53-1) Wages - $261.29 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000054 053 5300-00 | Thomas Manning as assignee of Guadalupe Pinedo c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (54-1) Wages - $1,990.73 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000055 053 5300-00 | Thomas Manning as assignee of Guillermo Diaz c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (55-1) Wages - $698.45 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000056 053 5300-00 | Thomas Manning as assignee of Isabel Lopez Sanchez c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (56-1) Wages - $3,063.89 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000057 053 5300-00 | Thomas Manning as assignee of J. Santos Rueda c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (57-1) Wages - $283.29 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000058 053 5300-00 | Thomas Manning as assignee of James R. Stecker c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (58-1) Wages - $3,761.69 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000059 053 5300-00 | Thomas Manning as assignee of Javier Hernandez c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (59-1) Wages - $2,460.98 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000060 053 5300-00 | Thomas Manning as assignee of Jeff Block c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (60-1) Wages - $215.87 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000061 053 5300-00 | Thomas Manning as assignee of Jeffrey A. Martin c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (61-1) Wages - $3,965.67 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: April 09, 2015

Case Number:   11-83808
Debtor Name:   T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000062 053 5300-00 | Thomas Manning as assignee of Jesus Medellin c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (62-1) Wages - $2,459.28 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000063 053 5300-00 | Thomas Manning as assignee of John A. Kulik c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (63-1) Wages - $1,827.31 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000064 053 5300-00 | Thomas Manning as assignee of William C. Schwank c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (64-1) Wages - $1,429.49 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000065 053 5300-00 | Thomas Manning as assignee of Vito F. Positano c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (65-1) Wages - $1,356.59 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000066 053 5300-00 | Thomas Manning as assignee of Troy Erckfritz c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (66-1) Wages - $873.39 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000067 053 5300-00 | Thomas Manning as assignee of Timothy W. Kahl c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (67-1) Wages - $1,073.85 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000068 053 5300-00 | Thomas Manning as assignee of John D. Pugliani c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (68-1) Wages - $533.04 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000069 053 5300-00 | Thomas Manning as assignee of Terry L. Ilkow c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (69-1) Wages - $273.56 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000070 053 5300-00 | Thomas Manning as assignee of Mike Sund c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority (70-1) Wages - $807.41 | Filed 01/05/12 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 9                                                                                       Date: April 09, 2015

Case Number:   11-83808                              Claim Type Sequence
Debtor Name:   T MANNING CONCRETE INC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000071 053 5300-00 | Thomas Manning as assignee of Steve R. Schuring c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (71-1) Wages - $1,631.99 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000072 053 5300-00 | Thomas Manning as assignee of Ricardo Escamilla c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (72-1) Wages - $2,547.58 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000073 053 5300-00 | Thomas Manning as assignee of Scott Rudolph c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (73-1) Wages - $2,656.85 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000074 053 5300-00 | Thomas Manning as assignee of Robert Cashdollar c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (74-1) Wages - $667.20 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000075 053 5300-00 | Thomas Manning as assignee of Thomas E. Sund c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (75-1) Wages - $1,772.51 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000076 053 5300-00 | Thomas Manning as assignee of Ramiro Medina, Jr. c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (76-1) Wages - $2,068.54 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000077 053 5300-00 | Thomas Manning as assignee of Tomas Pinedo Landero c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (77-1) Wages - $1,698.05 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000078 053 5300-00 | Thomas Manning as assignee of Jose M. Murillo, Jr. c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (78-1) Wages - $256.07 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000079 053 5300-00 | Thomas Manning as assignee of Scott R. Gass c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (79-1) Wages - $1,619.89 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 10 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: April 09, 2015 |

Case Number:    11-83808
Debtor Name:    T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000080<br>053<br>5300-00 | Thomas Manning as assignee of Paul J.<br>Kelly<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(80-1) Wages - $222.61<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000081<br>053<br>5300-00 | Thomas Manning as assignee of Santos<br>Sanchez<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(81-1) Wages - $1,043.20<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000082<br>053<br>5300-00 | Thomas Manning as assignee of Kevin<br>Hinds<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(82-1) Wages - $274.22<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000083<br>053<br>5300-00 | Thomas Manning as assignee of Scott<br>T. Verseman<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(83-1) Wages - $3,122.15<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000084<br>053<br>5300-00 | Thomas Manning as assignee of<br>Michael J. Schneider<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(84-1) Wages - $2,317.19<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000085<br>053<br>5300-00 | Thomas Manning as assignee of Steven<br>A. Whitecotto<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(85-1) Wages - $255.38<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000086<br>053<br>5300-00 | Thomas Manning as assignee of Ray<br>O'Connor<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(86-1) Wages - $1,376.06<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000087<br>053<br>5300-00 | Thomas Manning as assignee of Scott<br>R. Munson<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(87-1) Wages - $3,092.19<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000088<br>053<br>5300-00 | Thomas Manning as assignee of<br>Olegario Hurtado<br>c/o Richard H. Fimoff<br>25 East Washington Street, Suite 1000<br>Chicago IL 60602 | Priority | Filed 01/05/12<br>(88-1) Wages - $2,545.04<br><br>Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 11

Date: April 09, 2015

Case Number:   11-83808

Debtor Name:   T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000089 053 5300-00 | Thomas Manning as assignee of Roy H. Desmond c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (89-1) Wages - $1,211.76 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000090 053 5300-00 | Thomas Manning as assignee of Lawrence J. Picardi, c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (90-1) Wages - $262.22 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000091 053 5300-00 | Thomas Manning as assignee of Scott Fischer c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (91-1) Wages - $1,073.76 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000092 053 5300-00 | Thomas Manning as assignee of Paul T. Barucca c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (92-1) Wages - $552.33 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000093 053 5300-00 | Thomas Manning as assignee of Robert R. Galladora c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (93-1) Wages - $379.89 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000094 053 5300-00 | Thomas Manning as assignee of Jose Luis Pinedo, Jr c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (94-1) Wages - $1,403.99 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000095 053 5300-00 | Thomas Manning as assignee of Sam C. Romano c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (95-1) Wages - $1,488.50 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000096 053 5300-00 | Thomas Manning as assignee of Philip B. Johnson c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (96-1) Wages - $290.29 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000097 053 5300-00 | Thomas Manning as assignee of Robert T. Sund c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (97-1) Wages - $1,393.05 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   11-83808
Debtor Name:   T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000098 053 5300-00 | Thomas Manning as assignee of Mike A. Rhodes c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (98-1) Wages - $1,023.94 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000099 053 5300-00 | Thomas Manning as assignee of Richard J. Rhodes c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (99-1) Wages - $1,690.35 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000100 053 5300-00 | Thomas Manning as assignee of Juan Machuca c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (100-1) Wages - $2,909.22 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000101 053 5300-00 | Thomas Manning as assignee of Remigio Rosas c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (101-1) Wages - $1,466.27 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000102 053 5300-00 | Thomas Manning as assignee of Jose de Jesus Sanche c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (102-1) Wages - $2,159.27 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000103 053 5300-00 | Thomas Manning as assignee of Michael G. Zarbock c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (103-1) Wages - $1,569.89 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000104 053 5300-00 | Thomas Manning as assignee of Keith Menge c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (104-1) Wages - $1,238.27 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000105 053 5300-00 | Thomas Manning as assignee of Joshua A. Nelson c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (105-1) Wages - $1,510.38 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |
| 000106 053 5300-00 | Thomas Manning as assignee of Jose Arambula c/o Richard H. Fimoff 25 East Washington Street, Suite 1000 Chicago IL 60602 | Priority | Filed 01/05/12 (106-1) Wages - $482.99 Assigned claim paid to Thomas Manning on 8/6/13 check #139 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 13                                                                                              Date: April 09, 2015

Case Number:    11-83808                                    Claim Type Sequence
Debtor Name:    T MANNING CONCRETE INC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 000003A 054 5400-00 | Carpenters Pension & Retirement Funds of IL | Priority | Filed 10/20/11 | $0.00 | | $5,177.03 | $5,177.03 |
| | Baum Sigman Auerbach & Neuman, Ltd. | | | | | | |
| | c/o Patrick N. Ryan | | 9010013846 | 08/06/13 | 141 | 5,177.03 | |
| | 200 W. Adams Street, Suite 2200 | | | | | | |
| | Chicago, IL 60606 | | | | | | |
| 000012A 054 5400-00 | Fox Valley & Vicinity Construction Workers Welfare | Priority | Filed 11/02/11 | $0.00 | | $19,189.46 | $0.00 |
| | Baum Sigman Auerbach & Neuman, Ltd. | | Payment of priority portion made on 8/6/13 pursuant to Order entered on 7/31/13 | | | | |
| | | | Funds returned by creditor stating that no monies were due | | | | |
| | c/o Patrick Ryan | | Order entered 1/5/15 stating account paid in full | | | | |
| | 200 W. Adams Street, Suite 2200 | | | | | | |
| | Chicago, IL 60606 | | 9010013846 | 08/06/13 | 142 | 19,189.46 | |
| 000021A 054 5400-00 | Fox Valley Laborers' Health & Welfare Fund & Pensi | Priority | Filed 12/12/11 | $0.00 | | $184,330.58 | $184,330.58 |
| | 8 S. Michigan Avenue, 19th Floor | | Order on Trustee's Motion for Authority to Pay Priority Claims 7/31/13 | | | | |
| | Chicago, IL 60603 | | 9010013846 | 08/06/13 | 143 | 184,330.58 | |
| 000022A 054 5400-00 | Fox Valley Laborers' Pension Fund | Priority | Filed 12/12/11 | $0.00 | | $184,330.58 | $0.00 |
| | 8 S. Michigan Avenue, 19th Floor | | Withdrawn 12/21/11 | | | | |
| | Chicago, IL 60603 | | | | | | |
| 000109A 054 5400-00 | Chicago Regional Council of Carpenters | Priority | Filed 01/09/12 | $0.00 | | $28,866.65 | $28,866.65 |
| | c/o Bruce C. Scalambrino | | Order on Trustee's Motion for Authority to Pay Priority Claims 7/31/13 | | | | |
| | Scalambrino & Arnoff, LLP | | | | | | |
| | One North LaSalle Street, Suite 1600 | | 9010013846 | 08/06/13 | 144 | 28,866.65 | |
| | Chicago, IL 60602 | | | | | | |
| 000114A 054 5400-00 | Travelers Casualty and Surety Company | Priority | Filed 02/16/12 | $0.00 | | $2,188.48 | $0.00 |
| | c/o Laurie A. Larson | | (114-1) Unpaid contributions to Taft-Hartley benefit funds and wage deductions from member's checks | | | | |
| | One Tower Squaire - 14CZ | | | | | | |
| | Hartford, CT 06183 | | Withdrawn - Order on Trustee's Objection to Claims 1/5/15 | | | | |
| 000116 058 5800-00 | Illinois Department of Revenue Bankruptcy Section | Priority | Filed 07/03/12 | $0.00 | | $8,415.76 | $8,415.76 |
| | P.O. Box 64338 | | (116-1) Unfiled periods | | | | |
| | Chicago, Illinois 60664-0338 | | 9010013846 | 08/06/13 | 145 | 8,415.76 | |
| 000117A 058 5800-00 | Illinois Dept of Employment Security | Priority | Filed 07/18/12 | $0.00 | | $9,368.85 | $9,368.85 |
| | 33 S State St 10th Flr Bankruptcy Unit | | (117-1) Unemployment Tax | | | | |
| | Chicago, Illinois 60603 | | 9010013846 | 08/06/13 | 146 | 9,368.85 | |
| 000118A 058 5800-00 | Department of the Treasury | Priority | Filed 09/05/12 | $0.00 | | $32,951.93 | $32,951.93 |
| | Internal Revenue Service | | | | | | |
| | P.O. Box 7346 | | | | | | |
| | Philadelphia, PA 19101-7346 | | | | | | |

Page 14

**EXHIBIT C**
ANALYSIS OF CLAIMS REGISTER

Date: April 09, 2015

Case Number:  11-83808
Debtor Name:  T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---|---------|---------|
| | | | | 9010013846 08/06/13 147 | | 32,951.93 | |
| 000001 070 7100-00 | Pomp's Tire Service, Inc. P.O. Box 1630 Green Bay, WI 54305-1630 | Unsecured | Filed 10/17/11 | | $0.00 | $8,116.46 | $8,116.46 |
| 000002 070 7100-00 | American Express Bank, FSB c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured | Filed 10/18/11 (2-1) CREDIT CARD DEBT Withdrawn 1/6/12 | | $0.00 | $5,962.38 | $0.00 |
| 000003B 070 7100-00 | Carpenters Pension & Retirement Funds of IL Baum Sigman Auerbach & Neuman, Ltd. c/o Patrick N. Ryan 200 W. Adams Street, Suite 2200 Chicago, IL 60606 | Unsecured | Filed 10/20/11 | | $0.00 | $517.70 | $517.70 |
| 000004 070 7100-00 | FedEx Tech Connect Inc as Assignee of FedEx Express/Ground/Freight 3965 Airways Blvd, Module G, 3rd Floor Memphis, Tennessee 38115 | Unsecured | Filed 10/20/11 | | $0.00 | $728.39 | $728.39 |
| 000005 070 7100-00 | Ward, Lane & Assoc. 1250 Larkin Avenue Suite 200 Elgin, IL 60123 | Unsecured | Filed 10/20/11 | | $0.00 | $15,015.00 | $15,015.00 |
| 000006 070 7100-00 | W W Grainger Inc Attn Special Collections Department MES17862153046 7300 N Melvina Niles IL 60714 | Unsecured | Filed 10/24/11 | | $0.00 | $2,183.37 | $2,183.37 |
| 000007 070 7100-00 | Spring Hill Ford 800 Dundee Avenue East Dundee, IL 60118 | Unsecured | Filed 10/24/11 | | $0.00 | $1,452.00 | $1,452.00 |
| 000008 070 7100-00 | C&L Service Supply Co., Inc. 11410 Kiley Drive Huntley, IL 60142 | Unsecured | Filed 10/25/11 | | $0.00 | $7,347.90 | $7,347.90 |
| 000009 070 7100-00 | Meyer Material Company c/o Stuart P. Krauskopf The Law Offices of Stuart P. Krauskopf, 414 N Orleans St, Suite 210 Chicago, IL 60654 | Unsecured | Filed 10/25/11 | | $0.00 | $388,426.31 | $388,426.31 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 15        Date: April 09, 2015

Case Number:  11-83808       Claim Type Sequence
Debtor Name:  T MANNING CONCRETE INC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000011<br>070<br>7100-00 | Northern Safety Co., Inc.<br>P.O. Box 4250<br>Utica, NY 13504-4250 | Unsecured | Filed 10/31/11 | $0.00 | $595.28 | $595.28 |
| 000012B<br>070<br>7100-00 | Fox Valley & Vicinity Construction<br>Workers Welfare<br>Baum Sigman Auerbach & Neuman,<br>Ltd.<br>c/o Patrick Ryan<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606 | Unsecured | Filed 11/02/11<br>Payment of priority portion made on 8/6/13 pursuant to Order entered on 7/31/13<br>Funds returned by creditor stating that no monies were due<br>Order entered 1/5/15 stating account paid in full | $0.00 | $2,878.42 | $0.00 |
| 000014<br>070<br>7100-00 | SASE Company Inc<br>Attn: Kim Bowyer-Caul<br>26423 79th Ave S<br>Kent WA 98032 | Unsecured | Filed 11/10/11 | $0.00 | $957.54 | $957.54 |
| 000015<br>070<br>7100-00 | Webmarc Doors<br>1330 Crispin Drive Unit 203<br>Elgin, IL 60123 | Unsecured | Filed 11/15/11 | $0.00 | $347.36 | $347.36 |
| 000017<br>070<br>7100-00 | Fox Valley Fire & Safety<br>2730 Pinnacle Drive<br>Elgin, IL 60124 | Unsecured | Filed 11/16/11 | $0.00 | $2,330.53 | $2,330.53 |
| 000018<br>070<br>7100-00 | VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702-3397 | Unsecured<br>(18-1) 1490(18-2) 1490 | Filed 11/22/11<br><br>Claim filed 11/22/11 | $0.00 | $2,072.66 | $2,072.66 |
| 000020<br>070<br>7100-00 | Cassidy Conveyor, Inc.<br>c/o Robbins, Salomon & Patt ltd<br>25 E Washington, St ste 1000<br>Chicago, Il 60602 | Unsecured<br>(20-1) Conveyor services<br>Disallowed pursuant to Order 1/5/15 | Filed 12/12/11 | $0.00 | $524,251.84 | $0.00 |
| 000021B<br>070<br>7100-00 | Fox Valley Laborers' Health &<br>Welfare Fund Pension<br>8 S. Micigan Ave., 19th Floor<br>Chicago, IL  60603 | Unsecured<br>Order on Trustee's Objection to Claims 1/5/15 | | $0.00 | $8,707,624.54 | $8,707,624.54 |
| 000022B<br>070<br>7100-00 | Fox Valley Laborers' Pension Fund<br>19th Floor<br>8 S. Michigan Ave.<br>Chicago, IL  60603 | Unsecured<br>Withdrawn 12/21/11 | | $0.00 | $8,707,624.54 | $0.00 |
| 000024<br>070<br>7100-00 | REMke's Garage LLC<br>8122 South Grant Hwy.<br>Marengo, IL 60152 | Unsecured | Filed 12/19/11 | $0.00 | $8,013.98 | $8,013.98 |
| 000025<br>070<br>7100-00 | Carquest of Woodstock<br>1055 Wanda Lane<br>Woodstock, IL 60098 | Unsecured | Filed 12/19/11 | $0.00 | $2,381.51 | $2,381.51 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 16                                                                                              Date: April 09, 2015

Case Number:    11-83808                                    Claim Type Sequence
Debtor Name:    T MANNING CONCRETE INC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000026 070 7100-00 | De Lage Landen Financial Services 1111 Old Eagle School Road Wayne, PA 19087 | Unsecured | Filed 12/29/11 | $0.00 | $6,965.77 | $6,965.77 |
| 000027B 070 7100-00 | Construction and General Laborers District Council of Chicago & Vicinity c/o Josiah A. Groff Dowd, Bloch & Bennett 8 s. Michigan Ave., 19th Floor Chicago, IL 60608 | Unsecured | Per Order on Trustee's Objection to Claims 1/5/15 | $0.00 | $104.26 | $104.26 |
| 000108 070 7100-00 | Welch Bros., Inc. P.O. Box 749 Elgin, IL 60121-0749 | Unsecured | Filed 01/06/12 | $0.00 | $106.35 | $106.35 |
| 000109B 070 7100-00 | Chicago Regional Councel of Carpenters c/o Bruce C. Scalambrino Scalambrino & Arnoff, LLP One N. LaSalle Str., Ste. 1600 Chicago, IL 60602 | Unsecured | Order on Truste'es Objection to Claims 1/5/15 | $0.00 | $15,418.59 | $15,418.59 |
| 000110 070 7100-00 | Schramm Construction Corporation c/o Attorney Steven B. Ekker Law Office of James F. White, P.C. 263 Main Street Sugar Grove, Illinois 60554 | Unsecured | Filed 01/12/12 (110-1) Construction subcontract and warranty(110-2) Construction subcontract and warranty (110-1) Incorrect PDF, Filer Notified to File Amended Claim (Modified on 01/11/2012 VG) | $0.00 | $60,158.16 | $60,158.16 |
| 000111B 070 7100-00 | Travelers Indemnity Company & Its Affiliates Attn Michael Lynch One Tower Square, 9CR Hartford, CT 06183 | Unsecured | Order on Trustee's Objection to Claims 1/5/15 | $0.00 | $193,378.10 | $183,378.10 |
| 000112 070 7100-00 | Turner Construction Company Daniel E. Budorick, Gregory A. Eichorn Peckar & Abramson, P.C. 208 S. LaSale St., Ste. 1356 Chicago, IL 60604 | Unsecured | Filed 01/12/12 (112-1) Contract for Services (112-1) Detor failed to perform work pursuant to contract, and walked off project | $0.00 | $20,231.14 | $20,231.14 |
| 000113 070 7100-00 | GE Capital Retail Bank c/o Recovery Management Systems Corp 25 SE 2nd Ave Suite 1120 Miami FL 33131-1605 | Unsecured | Filed 01/12/12 (113-1) SAM'S CLUB BRC or GEMB | $0.00 | $240.00 | $240.00 |
| 000115 070 7100-00 | Ozinga Ready Mix Concrete, Inc. c/o Attorney Raphael E. Yalden, II Yalden, Olsen & Willette 1318 East State Street Rockford, IL 61104-2228 | Unsecured | Filed 05/14/12 (115-1) goods sold  Order on Trustee's Objection to Claims 1/5/15 (Claim 19 amended) | $0.00 | $563,934.82 | $563,934.82 |

| Page 17 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 09, 2015 |
|---|---|---|---|---|---|---|

Case Number:   11-83808
Debtor Name:   T MANNING CONCRETE INC

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000114B<br>080<br>7200-00 | Travelers Casualty and Surety Co.<br>c/o Laurie A. Larson<br>One Tower Square - 14CZ<br>Hartford, CT 06183 | Unsecured | Wthdrawn - Order on Trustee's Objection to Claims 1/5/15 | $0.00 | $2,618.25 | $0.00 |
| 000117B<br>080<br>7200-00 | Illinois Dept of Employment Security<br>Bankruptcy Unit<br>33 S. State St. 10th Fl<br>Chicago, IL 60603 | Unsecured | Filed 07/18/12 | $0.00 | $770.00 | $770.00 |
| 000118B<br>080<br>7200-00 | Department of the Treasury<br>Internal Revenue Service<br>POB 7346<br>Philadelphia, PA 19101-7346 | Unsecured | Filed 07/20/12 | $0.00 | $12,755.69 | $12,755.69 |
| | Case Totals: | | | $0.00 | $49,102,978.90 | $39,312,672.23 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-83808
Case Name: T MANNING CONCRETE INC
Trustee Name: DANIEL M. DONAHUE

Balance on hand                                               $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000010 | The National Bank | $ | $ | $ | $ |
| 000013 | McCann Industries, Inc. | $ | $ | $ | $ |
| 000016 | B&D Ironworks Inc. | $ | $ | $ | $ |
| 000019A | Ozinga Ready Mix Concrete, Inc. | $ | $ | $ | $ |

Total to be paid to secured creditors             $_____

Remaining Balance                                  $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: DANIEL M. DONAHUE | $ | $ | $ |
| Attorney for Trustee Fees: MCGREEVY WILLIAMS | $ | $ | $ |
| Attorney for Trustee Expenses: MCGREEVY WILLIAMS | $ | $ | $ |
| Accountant for Trustee Fees: WIPFLI, LLP | $ | $ | $ |
| Other: INTERNATIONAL SURETIES, LTD. | $ | $ | $ |
| Other: Receivables Control Corporation | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Churchill Quinn Richtman & Hamilton | $ | $ | $ |
| Other: Churchill Quinn Richtman & Hamilton | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance    $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000003A | Carpenters Pension & Retirement Funds of IL | $ | $ | $ |
| 000012A | Fox Valley & Vicinity Construction Workers Welfare | $ | $ | $ |
| 000021A | Fox Valley Laborers' Health & Welfare Fund & Pensi | $ | $ | $ |
| 000022A | Fox Valley Laborers' Pension Fund | $ | $ | $ |
| 000027A | Construction and General Laborers' | $ | $ | $ |
| 000030 | Thomas Manning as assignee of Alex Fiebig | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000031 | Thomas Manning as assignee of Antonio Villasana, J | $ | $ | $ |
| 000032 | Thomas Manning as assignee of Benjamin Navarrete | $ | $ | $ |
| 000033 | Thomas Manning as assignee of Brad Gasmund | $ | $ | $ |
| 000034 | Thomas Manning as assignee of Brian S. Thatcher | $ | $ | $ |
| 000035 | Thomas Manning as assignee of Charles J. Picardi I | $ | $ | $ |
| 000036 | Thomas Manning as assignee of Christopher M. Habel | $ | $ | $ |
| 000037 | Thomas Manning as assignee of Adrian Pinedo | $ | $ | $ |
| 000038 | Thomas Manning as assignee of Matthew J. Abramavic | $ | $ | $ |
| 000039 | Thomas Manning as assignee of Conor O'Leary | $ | $ | $ |
| 000040 | Thomas Manning as assignee of Dale Erath | $ | $ | $ |
| 000041 | Thomas Manning as assignee of Dale Franklin Dohert | $ | $ | $ |
| 000042 | Thomas Manning as assignee of Dale Johnson | $ | $ | $ |
| 000043 | Thomas Manning as assignee of Daniel L. Collins | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000044 | Thomas Manning as assignee of Daniel F. Regan | $ | $ | $ |
| 000045 | Thomas Manning as assignee of David C. Sawyer | $ | $ | $ |
| 000046 | Thomas Manning as assignee of Dennis Tillman | $ | $ | $ |
| 000047 | Thomas Manning as assignee of Devin Sassano | $ | $ | $ |
| 000048 | Thomas Manning as assignee of Ed Arneson | $ | $ | $ |
| 000049 | Thomas Manning as assignee of Eileen Manning | $ | $ | $ |
| 000050 | Thomas Manning as assignee of Faustino Sanchez | $ | $ | $ |
| 000051 | Thomas Manning as assignee of Gary Miller | $ | $ | $ |
| 000052 | Thomas Manning as assignee of Gary Ozgowicz | $ | $ | $ |
| 000053 | Thomas Manning as assignee of Gerald D. Behrens | $ | $ | $ |
| 000054 | Thomas Manning as assignee of Guadalupe Pinedo | $ | $ | $ |
| 000055 | Thomas Manning as assignee of Guillermo Diaz | $ | $ | $ |
| 000056 | Thomas Manning as assignee of Isabel Lopez Sanchez | $ | $ | $ |
| 000057 | Thomas Manning as assignee of J. Santos Rueda | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000058 | Thomas Manning as assignee of James R. Stecker | $ | $ | $ |
| 000059 | Thomas Manning as assignee of Javier Hernandez | $ | $ | $ |
| 000060 | Thomas Manning as assignee of Jeff Block | $ | $ | $ |
| 000061 | Thomas Manning as assignee of Jeffrey A. Martin | $ | $ | $ |
| 000062 | Thomas Manning as assignee of Jesus Medellin | $ | $ | $ |
| 000063 | Thomas Manning as assignee of John A. Kulik | $ | $ | $ |
| 000064 | Thomas Manning as assignee of William C. Schwank | $ | $ | $ |
| 000065 | Thomas Manning as assignee of Vito F. Positano | $ | $ | $ |
| 000066 | Thomas Manning as assignee of Troy Erckfritz | $ | $ | $ |
| 000067 | Thomas Manning as assignee of Timothy W. Kahl | $ | $ | $ |
| 000068 | Thomas Manning as assignee of John D. Pugliani | $ | $ | $ |
| 000069 | Thomas Manning as assignee of Terry L. Ilkow | $ | $ | $ |
| 000070 | Thomas Manning as assignee of Mike Sund | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000071 | Thomas Manning as assignee of Steve R. Schuring | $ | $ | $ |
| 000072 | Thomas Manning as assignee of Ricardo Escamilla | $ | $ | $ |
| 000073 | Thomas Manning as assignee of Scott Rudolph | $ | $ | $ |
| 000074 | Thomas Manning as assignee of Robert Cashdollar | $ | $ | $ |
| 000075 | Thomas Manning as assignee of Thomas E. Sund | $ | $ | $ |
| 000076 | Thomas Manning as assignee of Ramiro Medina, Jr. | $ | $ | $ |
| 000077 | Thomas Manning as assignee of Tomas Pinedo Landero | $ | $ | $ |
| 000078 | Thomas Manning as assignee of Jose M. Murillo, Jr. | $ | $ | $ |
| 000079 | Thomas Manning as assignee of Scott R. Gass | $ | $ | $ |
| 000080 | Thomas Manning as assignee of Paul J. Kelly | $ | $ | $ |
| 000081 | Thomas Manning as assignee of Santos Sanchez | $ | $ | $ |
| 000082 | Thomas Manning as assignee of Kevin Hinds | $ | $ | $ |
| 000083 | Thomas Manning as assignee of Scott T. Verseman | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000084 | Thomas Manning as assignee of Michael J. Schneider | $ | $ | $ |
| 000085 | Thomas Manning as assignee of Steven A. Whitecotto | $ | $ | $ |
| 000086 | Thomas Manning as assignee of Ray O'Connor | $ | $ | $ |
| 000087 | Thomas Manning as assignee of Scott R. Munson | $ | $ | $ |
| 000088 | Thomas Manning as assignee of Olegario Hurtado | $ | $ | $ |
| 000089 | Thomas Manning as assignee of Roy H. Desmond | $ | $ | $ |
| 000090 | Thomas Manning as assignee of Lawrence J. Picardi, | $ | $ | $ |
| 000091 | Thomas Manning as assignee of Scott Fischer | $ | $ | $ |
| 000092 | Thomas Manning as assignee of Paul T. Barucca | $ | $ | $ |
| 000093 | Thomas Manning as assignee of Robert R. Galladora | $ | $ | $ |
| 000094 | Thomas Manning as assignee of Jose Luis Pinedo, Jr | $ | $ | $ |
| 000095 | Thomas Manning as assignee of Sam C. Romano | $ | $ | $ |
| 000096 | Thomas Manning as assignee of Philip B. Johnson | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000097 | Thomas Manning as assignee of Robert T. Sund | $ | $ | $ |
| 000098 | Thomas Manning as assignee of Mike A. Rhodes | $ | $ | $ |
| 000099 | Thomas Manning as assignee of Richard J. Rhodes | $ | $ | $ |
| 000100 | Thomas Manning as assignee of Juan Machuca | $ | $ | $ |
| 000101 | Thomas Manning as assignee of Remigio Rosas | $ | $ | $ |
| 000102 | Thomas Manning as assignee of Jose de Jesus Sanche | $ | $ | $ |
| 000103 | Thomas Manning as assignee of Michael G. Zarbock | $ | $ | $ |
| 000104 | Thomas Manning as assignee of Keith Menge | $ | $ | $ |
| 000105 | Thomas Manning as assignee of Joshua A. Nelson | $ | $ | $ |
| 000106 | Thomas Manning as assignee of Jose Arambula | $ | $ | $ |
| 000109A | Chicago Regional Council of Carpenters | $ | $ | $ |
| 000111A | Travelers Indeminity Company | $ | $ | $ |
| 000114A | Travelers Casualty and Surety Company | $ | $ | $ |
| 000116 | Illinois Department of Revenue Bankruptcy Section | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000117A | Illinois Dept of Employment Security | $ | $ | $ |
| 000118A | Department of the Treasury | $ | $ | $ |
| | Thomas Manning | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance                              $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Pomp's Tire Service, Inc. | $ | $ | $ |
| 000002 | American Express Bank, FSB | $ | $ | $ |
| 000003B | Carpenters Pension & Retirement Funds of IL | $ | $ | $ |
| 000004 | FedEx Tech Connect Inc as Assignee | $ | $ | $ |
| 000005 | Ward, Lane & Assoc. | $ | $ | $ |
| 000006 | W W Grainger Inc | $ | $ | $ |
| 000007 | Spring Hill Ford | $ | $ | $ |
| 000008 | C&L Service Supply Co., Inc. | $ | $ | $ |
| 000009 | Meyer Material Company | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000011 | Northern Safety Co., Inc. | $ | $ | $ |
| 000012B | Fox Valley & Vicinity Construction Workers Welfare | $ | $ | $ |
| 000014 | SASE Company Inc | $ | $ | $ |
| 000015 | Webmarc Doors | $ | $ | $ |
| 000017 | Fox Valley Fire & Safety | $ | $ | $ |
| 000018 | VERIZON WIRELESS | $ | $ | $ |
| 000020 | Cassidy Conveyor, Inc. | $ | $ | $ |
| 000024 | REMke's Garage LLC | $ | $ | $ |
| 000025 | Carquest of Woodstock | $ | $ | $ |
| 000026 | De Lage Landen Financial Services | $ | $ | $ |
| 000108 | Welch Bros., Inc. | $ | $ | $ |
| 000110 | Schramm Construction Corporation | $ | $ | $ |
| 000112 | Turner Construction Company | $ | $ | $ |
| 000113 | GE Capital Retail Bank | $ | $ | $ |
| 000115 | Ozinga Ready Mix Concrete, Inc. | $ | $ | $ |
| 000111B | Travelers Indemnity Company | $ | $ | $ |
| 000027B | Construction and General Laborers | $ | $ | $ |
| 000021B | Fox Valley Laborers' Health & | $ | $ | $ |
| 000109B | Chicago Regional Councel of | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000022B | Fox Valley Laborers' Pension Fund | $ | $ | $ |

Total to be paid to timely general unsecured creditors $_____

Remaining Balance $_____

Tardily filed claims of general (unsecured) creditors totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be _____ percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000114B | Travelers Casualty and Surety Co. | $ | $ | $ |
| 000117B | Illinois Dept of Employment Security | $ | $ | $ |
| 000118B | Department of the Treasury | $ | $ | $ |

Total to be paid to tardy general unsecured creditors $_____

Remaining Balance $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be _____ percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE