# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

In re: § 
§ 
T MANNING CONCRETE INC § Case No. 11-83808
§ 
Debtor § 

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DANIEL M. DONAHUE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 213,415.00   Assets Exempt: 0.00
(*Without deducting any secured claims*)

Total Distributions to Claimants: 1,510,319.25   Claims Discharged
Without Payment: 25,197,289.49

Total Expenses of Administration: 514,905.76

3) Total gross receipts of $ 2,025,225.01 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 2,025,225.01 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 692,150.48 | $ 29,391,119.10 | $ 29,072,697.40 | $ 654,922.23 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 518,065.13 | 546,305.13 | 514,905.76 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 12,436,337.09 | 634,476.02 | 368,497.02 | 384,724.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,216,489.53 | 19,265,508.84 | 10,012,173.41 | 470,672.03 |
| **TOTAL DISBURSEMENTS** | $ 16,344,977.10 | $ 49,809,169.09 | $ 39,999,672.96 | $ 2,025,225.01 |

4)  This case was originally filed under chapter 7 on  08/30/2011 .  The case was pending for 52 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/11/2015                         By:/s/DANIEL M. DONAHUE
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 1,183,462.81 |
| Bank account | 1129-000 | 307,463.76 |
| Accounts Receivable | 1129-000 | 3,104.48 |
| Machinery & Equipment | 1129-000 | 505,000.00 |
| Rebates/Refunds | 1229-000 | 26,193.55 |
| Post-Petition Interest Deposits | 1270-000 | 0.41 |
| **TOTAL GROSS RECEIPTS** | | **$ 2,025,225.01** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The National Bank 852 Middle Road Bettendorf IA 52722 | | 692,150.48 | NA | NA | 0.00 |
| | THE NATIONAL BANK | 4110-000 | NA | 634,210.78 | 634,210.78 | 634,210.78 |
| 000016 | B&D IRONWORKS INC. | 4210-000 | NA | 48,834.94 | 0.00 | 0.00 |
| 000023 | LEAF FUNDING, INC. | 4210-000 | NA | 15,761.39 | 15,761.39 | 0.00 |
| 000013 | MCCANN INDUSTRIES, INC. | 4210-000 | NA | 56,643.87 | 20,711.45 | 20,711.45 |
| 000019A | OZINGA READY MIX CONCRETE, INC. | 4210-000 | NA | 132,419.19 | 0.00 | 0.00 |
| 000010 | THE NATIONAL BANK | 4210-000 | NA | 735,445.93 | 634,210.78 | 0.00 |
| 000107 | TRAVELERS CASUALTY AND SURETY COMPA | 4210-000 | NA | 27,767,803.00 | 27,767,803.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 692,150.48 | $ 29,391,119.10 | $ 29,072,697.40 | $ 654,922.23 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANIEL M. DONAHUE | 2100-000 | NA | 84,006.75 | 84,006.75 | 84,006.75 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,961.23 | 1,961.23 | 1,961.23 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA | 2600-000 | NA | 261.40 | 261.40 | 261.40 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 943.90 | 943.90 | 943.90 |
| BANK OF KANSAS CITY | 2600-000 | NA | 3,090.90 | 3,090.90 | 3,090.90 |
| CONGRESSIONAL BANK | 2600-000 | NA | 13,756.52 | 13,756.52 | 13,756.52 |
| CONGRESSIONALBANK | 2600-000 | NA | 616.26 | 616.26 | 616.26 |
| BIDITUP AUCTIONS WORLDWIDE, INC. | 2990-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| CSC | 2990-000 | NA | 86.00 | 86.00 | 86.00 |
| RECEIVABLES CONTROL CORPORATION | 2990-000 | NA | 203,083.80 | 203,083.80 | 203,083.80 |
| MCGREEVY WILLIAMS | 3110-000 | NA | 144,333.50 | 144,333.50 | 144,333.50 |
| MCGREEVY WILLIAMS | 3120-000 | NA | 5,756.82 | 5,756.82 | 5,756.82 |
| CHURCHILL QUINN RICHTMAN & HAMILTON | 3210-000 | NA | 0.00 | 28,240.00 | 0.00 |
| CHURCHILL, QUINN, RICHTMAN & HAMILT | 3210-600 | NA | 25,840.00 | 25,840.00 | 25,840.00 |
| MARK VAN DONSELAAR | 3210-600 | NA | 4,287.00 | 4,287.00 | 4,287.00 |
| CHURCHILL QUINN RICHTMAN & HAMILTON | 3220-000 | NA | 3,834.43 | 3,834.43 | 675.06 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHURCHILL, QUINN, RICHTMAN & HAMILT | 3220-610 | NA | 1,272.37 | 1,272.37 | 1,272.37 |
| WIPFLI, LLP | 3410-000 | NA | 9,934.25 | 9,934.25 | 9,934.25 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 518,065.13 | $ 546,305.13 | $ 514,905.76 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 1 Laborers Local 118 832 East Rand Road Unit 15 Mount Prospect IL 60056 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 10 Fox Valley Construction Worker 75 Remittance Drive Suite 3163 Chicago IL 60675-3163 | | 19,189.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 11 Fox Valley Laborers Fringe Ben 75 Remittance Drive Suite 1504 Chicago IL 60675-1504 | | 82,829.18 | NA | NA | 0.00 |
| | Creditor # : 12 Fox Valley Laborers' Union c/o Dowd, Bloch & Bennett 8 S. Michigan Avenue 19th Fl. Chicago IL 60603 | | 6,126,019.00 | NA | NA | 0.00 |
| | Creditor # : 13 Fringe Benefit Fund Account 2350 East 170th Street P. O. Drawer M Lansing IL 60438 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 14 Health & Welfare Fund c/o Mutual Medical of Rockford 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 15 Ironworkers Local $498 Buildi 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 16 Ironworkers Local #498 Assessm 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 17 Ironworkers Local #498 Buildin 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 18 Ironworkers Local #498 Defense 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 19 Ironworkers Local 444 2082 Oak Leaf Street Joliet IL 60436 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 2 Building Trades Checkoff IW Local #498 Disbursement Fd 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 20 IW #498 Apprenticeship/JIW Upg 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 21 IW #498 Central Depository Dept. 59912 Milwaukee WI 53259-0912 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 22 IW $498 Health & Welfare Fund c/o Mutual Medical of Rockford 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 23 IW Local #498 Department 4334 Carol Stream IL 60122-4334 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 24 Laborers International Union o Local #1035 P. O. Box 211 Marengo IL 60152 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 25 Laborers Local 582 2400 Big Timber Road Bldg. B, Suite 202 Elgin IL 60123 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 26 Laborers Local 582 2400 Big Timber Rd Suite 202B Elgin IL 60124-7812 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 27 Laborers Local 96 800 Roosevelt Road Glen Ellyn IL 60137 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 28 Laborers Local Union 152 409 Temple Avenue Highland Park IL 60035 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 29 Laborers' Work Dues Fund Department 4334 Carol Stream IL 60122-4334 | | 4,798.25 | NA | NA | 0.00 |
| | Creditor # : 3 Building Trades United Pension Drawer 341 Milwaukee WI 53278 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 30 Lake County Local 362 P. O. Box 92871 Chicago IL 60675-2871 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 31 Local #112 Assessment Fund 3003 N. Main Street East Peoria IL 61611 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 32 Local #112 Assessment Fund 1901 Selmarten Road Chicago IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 33 Local #25 9838 W. Roosevelt Road Westchester IL 60154 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 34 Local #498 Assessments JW Local #498 Disbursement Fd Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 35 Local #498 Defense Fund 5640 Sockness Drive Rockford IL 61109 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 36 Local #498 Pension Dept. 59912 Milwaukee WI 53259-0912 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 37 Mid America Pension P. O. Drawer M 1961 Bernice Road Lansing IL 60438 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 38 Mid America SMA P. O. Drawer M 1961 Bernice Road | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 39 Mid-America Pension 2350 East 170th Street Lansing IL 60438 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 4 Carpenters Benefit Funds of IL P. O. Box 4001 Geneva IL 60134-4001 | | 5,177.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 40 Mid-America SMA 2350 East 170th Street Lansing IL 60438 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 41 N.C.I.L. Health & Welfare P. O. Box 9090 Peoria IL 61612-9090 | | 1,953.14 | NA | NA | 0.00 |
| | Creditor # : 42 OP & CMIA - Local #11 28874 Rand Road Unit B McHenry IL 60051 | | 1,754.36 | NA | NA | 0.00 |
| | Creditor # : 43 OPCMIA Local 18 400 NE Jefferson Suite #300 Peoria IL 61603 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 44 OPCMIA Local 18 Area 12 Fringe 209 W. Romeo B Garrett Avenue Peoria IL 61605-2502 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 45 Plasterers' & Cement Masons' L c/o Quorum 3101 Greenhead Dr - Suite A Springfield IL 62711 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 46 Steel Erectors and Machinery M P. O. Box 1028 Aurora IL 60507 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 47 Structural Iron Wrkrs Local #1 7700 W. Industrial Drive Forest Park IL 60130 | | 820.23 | NA | NA | 0.00 |
| | Creditor # : 48 Will County Carpenters Distr A c/o First Midwest Bank-Joliet 50 W. Jefferson Street Joliet IL 60432 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 49 Wisconsin Laborers Health Fund Box 684001 Milwaukee WI 53268-4001 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 5 Cement Mason's Local 502 P. O. Box 809333 Chicago IL 60680-9333 | | 29,444.07 | NA | NA | 0.00 |
| | Creditor # : 50 Wisconsin Masons Benefit Funds US Bank Box 78013 Milwaukee WI 53278-0013 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 6 Central Laborers' Fringe Benef P. O. Box 1267 Jacksonville IL 62651-1267 | | 1,062.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor # : 7 Chicago Carpenters Trust Funds P. O. Box 94432 Chicago IL 60694-1031 | | 29,131.39 | NA | NA | 0.00 |
| | Creditor # : 8 Construction Industry Funds P. O. Box 71013 Chicago IL 60694-1031 | | 0.00 | NA | NA | 0.00 |
| | Creditor # : 9 DuPage County Cement Masons P. O. Box 809132 Chicago IL 60680-9132 | | 8,139.30 | NA | NA | 0.00 |
| | Fox Falley Laborers&apos; Unin c/o Dowd, Bloch & Bennett 8 S. Michigan Avenue 19th Fl. Chicago, IL 60603 | | 6,126,019.00 | NA | NA | 0.00 |
| 000111A | TRAVELERS INDEMINITY COMPANY | 5200-000 | NA | 51,081.02 | 10,000.00 | 10,000.00 |
| 000029 | ADRIAN PINEDO | 5300-000 | NA | 1,544.10 | 1,544.10 | 0.00 |
| 000027A | CONSTRUCTION AND GENERAL LABORERS' | 5300-000 | NA | 3,755.64 | 3,755.64 | 3,755.64 |
| 000028 | MATTHEW J. ABRAMAVICIUS | 5300-000 | NA | 1,417.39 | 1,417.39 | 0.00 |
| | THOMAS MANNING | 5300-000 | NA | 101,858.55 | 101,858.55 | 101,858.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | THOMAS MANNING AS ASSIGNEE OF ADRIA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000030 | THOMAS MANNING AS ASSIGNEE OF ALEX | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000031 | THOMAS MANNING AS ASSIGNEE OF ANTON | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000032 | THOMAS MANNING AS ASSIGNEE OF BENJA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000033 | THOMAS MANNING AS ASSIGNEE OF BRAD | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000034 | THOMAS MANNING AS ASSIGNEE OF BRIAN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000035 | THOMAS MANNING AS ASSIGNEE OF CHARL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000036 | THOMAS MANNING AS ASSIGNEE OF CHRIS | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000039 | THOMAS MANNING AS ASSIGNEE OF CONOR | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000040 | THOMAS MANNING AS ASSIGNEE OF DALE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000041 | THOMAS MANNING AS ASSIGNEE OF DALE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | THOMAS MANNING AS ASSIGNEE OF DALE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000043 | THOMAS MANNING AS ASSIGNEE OF DANIE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000044 | THOMAS MANNING AS ASSIGNEE OF DANIE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000045 | THOMAS MANNING AS ASSIGNEE OF DAVID | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000046 | THOMAS MANNING AS ASSIGNEE OF DENNI | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000047 | THOMAS MANNING AS ASSIGNEE OF DEVIN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000048 | THOMAS MANNING AS ASSIGNEE OF ED AR | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000049 | THOMAS MANNING AS ASSIGNEE OF EILEE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000050 | THOMAS MANNING AS ASSIGNEE OF FAUST | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000051 | THOMAS MANNING AS ASSIGNEE OF GARY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000052 | THOMAS MANNING AS ASSIGNEE OF GARY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | THOMAS MANNING AS ASSIGNEE OF GERAL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000054 | THOMAS MANNING AS ASSIGNEE OF GUADA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000055 | THOMAS MANNING AS ASSIGNEE OF GUILL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000056 | THOMAS MANNING AS ASSIGNEE OF ISABE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000057 | THOMAS MANNING AS ASSIGNEE OF J. SA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000058 | THOMAS MANNING AS ASSIGNEE OF JAMES | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000059 | THOMAS MANNING AS ASSIGNEE OF JAVIE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000060 | THOMAS MANNING AS ASSIGNEE OF JEFF | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000061 | THOMAS MANNING AS ASSIGNEE OF JEFFR | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000062 | THOMAS MANNING AS ASSIGNEE OF JESUS | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000063 | THOMAS MANNING AS ASSIGNEE OF JOHN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000068 | THOMAS MANNING AS ASSIGNEE OF JOHN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000078 | THOMAS MANNING AS ASSIGNEE OF JOSE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000094 | THOMAS MANNING AS ASSIGNEE OF JOSE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000102 | THOMAS MANNING AS ASSIGNEE OF JOSE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000106 | THOMAS MANNING AS ASSIGNEE OF JOSE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000105 | THOMAS MANNING AS ASSIGNEE OF JOSHU | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000100 | THOMAS MANNING AS ASSIGNEE OF JUAN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000104 | THOMAS MANNING AS ASSIGNEE OF KEITH | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000082 | THOMAS MANNING AS ASSIGNEE OF KEVIN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000090 | THOMAS MANNING AS ASSIGNEE OF LAWRE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000038 | THOMAS MANNING AS ASSIGNEE OF MATTH | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000084 | THOMAS MANNING AS ASSIGNEE OF MICHA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000103 | THOMAS MANNING AS ASSIGNEE OF MICHA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000070 | THOMAS MANNING AS ASSIGNEE OF MIKE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000098 | THOMAS MANNING AS ASSIGNEE OF MIKE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000088 | THOMAS MANNING AS ASSIGNEE OF OLEGA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000080 | THOMAS MANNING AS ASSIGNEE OF PAUL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000092 | THOMAS MANNING AS ASSIGNEE OF PAUL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000096 | THOMAS MANNING AS ASSIGNEE OF PHILI | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000076 | THOMAS MANNING AS ASSIGNEE OF RAMIR | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000086 | THOMAS MANNING AS ASSIGNEE OF RAY O | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000101 | THOMAS MANNING AS ASSIGNEE OF REMIG | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000072 | THOMAS MANNING AS ASSIGNEE OF RICAR | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000099 | THOMAS MANNING AS ASSIGNEE OF RICHA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000074 | THOMAS MANNING AS ASSIGNEE OF ROBER | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000093 | THOMAS MANNING AS ASSIGNEE OF ROBER | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000097 | THOMAS MANNING AS ASSIGNEE OF ROBER | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000089 | THOMAS MANNING AS ASSIGNEE OF ROY H | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000095 | THOMAS MANNING AS ASSIGNEE OF SAM C | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000081 | THOMAS MANNING AS ASSIGNEE OF SANTO | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000073 | THOMAS MANNING AS ASSIGNEE OF SCOTT | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000079 | THOMAS MANNING AS ASSIGNEE OF SCOTT | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000083 | THOMAS MANNING AS ASSIGNEE OF SCOTT | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000087 | THOMAS MANNING AS ASSIGNEE OF SCOTT | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000091 | THOMAS MANNING AS ASSIGNEE OF SCOTT | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000071 | THOMAS MANNING AS ASSIGNEE OF STEVE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000085 | THOMAS MANNING AS ASSIGNEE OF STEVE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000069 | THOMAS MANNING AS ASSIGNEE OF TERRY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000075 | THOMAS MANNING AS ASSIGNEE OF THOMA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000067 | THOMAS MANNING AS ASSIGNEE OF TIMOT | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000077 | THOMAS MANNING AS ASSIGNEE OF TOMAS | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000066 | THOMAS MANNING AS ASSIGNEE OF TROY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000065 | THOMAS MANNING AS ASSIGNEE OF VITO | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000064 | THOMAS MANNING AS ASSIGNEE OF WILLI | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003A | CARPENTERS PENSION & RETIREMENT FUN | 5400-000 | NA | 5,177.03 | 5,177.03 | 5,177.03 |
| 000109A | CHICAGO REGIONAL COUNCIL OF CARPENT | 5400-000 | NA | 28,866.65 | 28,866.65 | 28,866.65 |
| 000012A | FOX VALLEY & VICINITY CONSTRUCTION | 5400-000 | NA | 19,189.46 | 0.00 | 19,189.46 |
| 000021A | FOX VALLEY LABORERS' HEALTH & WELF | 5400-000 | NA | 184,330.58 | 184,330.58 | 184,330.58 |
| 000022A | FOX VALLEY LABORERS' PENSION FUND | 5400-000 | NA | 184,330.58 | 0.00 | 0.00 |
| 000114A | TRAVELERS CASUALTY AND SURETY COMPA | 5400-000 | NA | 2,188.48 | 0.00 | 0.00 |
| | FOX VALLEY & VICINITY CONSTRUCTION | 5400-002 | NA | 0.00 | -19,189.46 | -19,189.46 |
| 000118A | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 32,951.93 | 32,951.93 | 32,951.93 |
| 000116 | ILLINOIS DEPARTMENT OF REVENUE BANK | 5800-000 | NA | 8,415.76 | 8,415.76 | 8,415.76 |
| 000117A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 5800-000 | NA | 9,368.85 | 9,368.85 | 9,368.85 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 12,436,337.09** | **$ 634,476.02** | **$ 368,497.02** | **$ 384,724.99** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T Mobiity PO Box 6428 Carol Stream IL 60197 | | 120.20 | NA | NA | 0.00 |
| | AT&T PO Box 8100 Aurora IL 60507 | | 1,277.69 | NA | NA | 0.00 |
| | Alliance Concrete Sawing & Dri 570 Rock Road Drive Unit N East Dundee IL 60118 | | 5,317.50 | NA | NA | 0.00 |
| | Alliance Industrial Services, 570 Rock Road Drive Unit N East Dundee IL 60118 | | 925.00 | NA | NA | 0.00 |
| | Aramasco Lock Box #3956 PO Box 8500 Philadelphia PA 19178-3596 | | 2,161.28 | NA | NA | 0.00 |
| | B&D Ironworks Inc. 24448 Saint Anne&apos;s Court Naperville IL 60564 | | 57,678.39 | NA | NA | 0.00 |
| | Badgerland Material Placing, L 925 East Broadway Madison WI 53716 | | 2,655.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bakley Construction Corp 10900 N. Church Street PO Box 145 Huntley IL 60142 | | 1,245.14 | NA | NA | 0.00 |
| | Beth & Rudnicki Insurance Comp 5411 East State Street Suite 204 Rockford IL 61108 | | 820.00 | NA | NA | 0.00 |
| | Beverly Materials, L.L.C. 1100 Brandt Drive Hoffman Estates IL 60192 | | 4,997.70 | NA | NA | 0.00 |
| | Bluff City Materials Inc 2252 Southwind Blvd Bartlett IL 60103 | | 235.91 | NA | NA | 0.00 |
| | Bracing Systems Inc PO Box 517 Bloomingdale IL 60108 | | 162,639.62 | NA | NA | 0.00 |
| | Brittains Express Oil & Lube 1570 Larkin Avenue Elgin IL 60123 | | 568.69 | NA | NA | 0.00 |
| | C&L Service Supply Co., Inc. 11410 Kiley Drive Huntley IL 60142 | | 7,347.90 | NA | NA | 0.00 |
| | CDS Office Technologies 612 South Dirksen Parkway PO Box 3566 Springfield IL 62708-3566 | | 556.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cardunal Office Supply PO Box 1887 Crystal Lake IL 60039 | | 700.51 | NA | NA | 0.00 |
| | Carquest of Woodstock 1055 Wanda Lane Woodstock IL 60098 | | 2,822.21 | NA | NA | 0.00 |
| | Carroll Distributing & Const. 205 S. Iowa Avenue Ottumwa IA 52501 | | 900.00 | NA | NA | 0.00 |
| | Cassidy Conveyor, Inc. PO Box 1166 Huntley IL 60142 | | 519,296.37 | NA | NA | 0.00 |
| | Centegra Occupational Medicine 13707 West Jackson Street Woodstock IL 60098 | | 120.00 | NA | NA | 0.00 |
| | Chicago International Trucks Detp. #10271 PO Box 87618 Chicago IL 60680-0618 | | 4,720.83 | NA | NA | 0.00 |
| | Christensen Excavating & Truck 331 East Panama Avenue Hampshire IL 60140 | | 832.31 | NA | NA | 0.00 |
| | ComEd Bill Payment Center PO Box 805376 Chicago IL 60680-5376 | | 1,488.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Country Gas Company 4010 US Highway 14 Cyrstal Lake IL 60014-8299 | | 318.86 | NA | NA | 0.00 |
| | Coyote Auto Center, Inc. 11441 Allison Court Unit 5 Huntley IL 60142 | | 1,449.05 | NA | NA | 0.00 |
| | Dekalb Iron and Metal Company 900 Oak Street PO Box 645 DeKalb IL 60115 | | 477.12 | NA | NA | 0.00 |
| | Ed&apos;s Automotive 1110 Broadway Woodstock IL 60098 | | 254.30 | NA | NA | 0.00 |
| | Fox Valley Fire & Safety 2730 Pinnacle Drive Elgin IL 60123 | | 2,534.53 | NA | NA | 0.00 |
| | Gerdau Attn: Credit Department PO Box 31328 Tampa FL 33631-3328 | | 91,798.23 | NA | NA | 0.00 |
| | Grainger Dept. 862153046 Palatine IL 60038-0001 | | 2,183.37 | NA | NA | 0.00 |
| | Hansen Heating & Plumbing, Inc PO Box 758 Huntley IL 60142 | | 354.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hilti, Inc. PO Box 382002 Pittsburgh PA 15250-8002 | | 3,265.65 | NA | NA | 0.00 |
| | Huckstorf, Inc. 12719 Hensel Road Huntley IL 60142 | | 144,121.03 | NA | NA | 0.00 |
| | ICS Solutions, Inc. 11964 Oakcreek Parkway Building B-Unit G Huntley IL 60142-6728 | | 2,835.11 | NA | NA | 0.00 |
| | J.A. Dhamer Trucking 6965 Quail Trap Road Poplar Grove IL 61065 | | 379.06 | NA | NA | 0.00 |
| | K&K Image Technology 594 West Potter Road Wood Dale IL 60191 | | 4,280.60 | NA | NA | 0.00 |
| | KAE Concrete Cutting & Const PO Box 715 Carpentersville IL 60110 | | 1,200.00 | NA | NA | 0.00 |
| | LaFarge Aggregates Illinois Dept. CH 19393 Palatine IL 60055-9393 | | 3,093.51 | NA | NA | 0.00 |
| | Leach Enterprises,Inc. 4304 Route 176 Crystal Lake IL 60014 | | 1,235.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leaf Funding PO Box 644006 Cincinnati OH 45264-4006 | | 5,431.34 | NA | NA | 0.00 |
| | Lee Jensen Sales Co., Inc. 101 W. Terra Cotta Ave Crystal Lake IL 60014-7994 | | 869.28 | NA | NA | 0.00 |
| | Lily Pond Stone PO Box 753 14212 Washington St Woodstock IL 60098 | | 14,028.17 | NA | NA | 0.00 |
| | Lucky Locators, Inc. PO Box 28 Algonquin IL 60102 | | 277.50 | NA | NA | 0.00 |
| | MA Steel Erectors,Inc. PO Box 490 Worth IL 60482-2095 | | 8,703.70 | NA | NA | 0.00 |
| | McCann Industries 38951 Eagle Way Chicago IL 60678-1389 | | 79,843.85 | NA | NA | 0.00 |
| | Merryman Aggregates PO Box 753 Woodstock IL 60098 | | 249.15 | NA | NA | 0.00 |
| | Meyer Material Company Dept. CH 16434 Palatine IL 60055-6434 | | 527,769.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Midland Standard Engineering & Testing 558 Plate Drive, Suite 6 East Dundee IL 60118 | | 1,375.50 | NA | NA | 0.00 |
| | Midwest Integrated Companies L 566 Rock Road, Unit 1 East Dundee IL 60118 | | 8,183.84 | NA | NA | 0.00 |
| | Midwest Material Management 566 Rock Road Units 1 & 2 East Dundee IL 60118 | | 55,367.89 | NA | NA | 0.00 |
| | Nicor Gas PO Box 416 Aurora IL 60568-0001 | | 399.00 | NA | NA | 0.00 |
| | Northern Safety Co., Inc. PO Box 4250 Utica NY 13504-4250 | | 67.00 | NA | NA | 0.00 |
| | Ozinga Ready Mix Concrete, Inc PO Box 910 Frankfort IL 60423 | | 482,398.19 | NA | NA | 0.00 |
| | Patton 635 West Lake Street Elmhurst IL 60126 | | 1,114.23 | NA | NA | 0.00 |
| | Performance Diesel 2225 Tech Court Woodstock IL 60098 | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Perl Formwork Systems, Inc. Formwork and Shoring PO Box 631914 Baltimore, MD 21263-1914 | | 5,868.52 | NA | NA | 0.00 |
| | Pete&apos;s A Towing 15N350 Rt 25 East Dundee IL 60118 | | 1,213.00 | NA | NA | 0.00 |
| | PetroLiance PO Box 636824 Cincinnati OH 45263-6824 | | 27,656.56 | NA | NA | 0.00 |
| | Pomp&apos;s Tire Service Inc PO Box 1630 Green Bay WI 54305-1630 | | 3,199.46 | NA | NA | 0.00 |
| | Positioning Solutions Company PO Box 496 Niles MI 49120 | | 505.99 | NA | NA | 0.00 |
| | Powell&apos;s Car Wash & Detail Ctr 10881 Route 47 Huntley IL 60142 | | 870.84 | NA | NA | 0.00 |
| | Priority Printing & Graphics PO Box 373 Bloomingdale IL 60108 | | 864.00 | NA | NA | 0.00 |
| | R&J Construction Supply Co 1567 Frontenac Road Naperville IL 60563 | | 3,450.22 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RBS Packaging Inc. 630 Schneider Drive South Elgin IL 60177 | | 56.60 | NA | NA | 0.00 |
| | REMKe&apos;s Garage LLC 8122 South Grand Hwy Marengo IL 60152 | | 10,128.27 | NA | NA | 0.00 |
| | Safeguard Business Systems PO Box 88043 Chicago IL 60680-1043 | | 194.84 | NA | NA | 0.00 |
| | Safety-Kleen Corp PO Box 650509 Dallas TX 75265-0509 | | 206.24 | NA | NA | 0.00 |
| | Sager Sealant Corporation 708 East Elm Avenue La Grange IL 60525 | | 4,230.00 | NA | NA | 0.00 |
| | Sam&apos;s Club #6339 PO Box 4538-Dept. 49 Carol Stream IL 60197-4538 | | 2,942.83 | NA | NA | 0.00 |
| | Sase Company, Inc. 26423 79th Avenue South Kent WA 98032 | | 957.54 | NA | NA | 0.00 |
| | Schuepfer, Inc. 1020 E. Addison Court Arlington Height IL 60005 | | 7,509.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Spring Hill Ford 80 Dundee Avenue East Dundee IL 60118 | | 1,375.95 | NA | NA | 0.00 |
| | Sunrise Building Maintenance W7339 Town Hall Road Walworth WI 53184 | | 444.00 | NA | NA | 0.00 |
| | Taylor Excavating & Const. 3511 N. Ravenswood Suite 1 Chicago IL 60657 | | 84,784.00 | NA | NA | 0.00 |
| | Thomas L. Manning 15010 Church Road Huntley IL 60142-9241 | | 799,744.32 | NA | NA | 0.00 |
| | United Construction Products 170 Quincey Avenue Naperville IL 60540 | | 190.85 | NA | NA | 0.00 |
| | V&H, Inc. PO Box 622 Marshfield WI 54449 | | 2,234.34 | NA | NA | 0.00 |
| | Valley Aggregates, Ltd 1100 Borden Lane Woodstock IL 60098 | | 2,386.33 | NA | NA | 0.00 |
| | Village of Huntley I 10987 Main Street Huntley IL 60142 | | 89.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vulcan Materials Company 14999 Collections Ctr Dr. Chicago IL 60693 | | 242.29 | NA | NA | 0.00 |
| | Ward, Lane & Assoc. 1250 Larkin Avenue Suite 200 Elgin IL 60123 | | 15,015.00 | NA | NA | 0.00 |
| | Webmarc Doors 3 S. Conway Court South Elgin IL 60177 | | 347.36 | NA | NA | 0.00 |
| | Welch Bros. Inc. PO Box 749 Elgin IL 60121-0749 | | 106.35 | NA | NA | 0.00 |
| | Winzer Corporation PO Box 671482 Dallas TX 75267-1482 | | 2,898.66 | NA | NA | 0.00 |
| | Woodstock Lumber Company 1101 Lake Avenue Woodstock IL 60098 | | 8,990.24 | NA | NA | 0.00 |
| 000002 | AMERICAN EXPRESS BANK, FSB | 7100-000 | NA | 5,962.38 | 0.00 | 0.00 |
| 000008 | C&L SERVICE SUPPLY CO., INC. | 7100-000 | NA | 7,347.90 | 7,347.90 | 345.89 |
| 000003B | CARPENTERS PENSION & RETIREMENT FUN | 7100-000 | NA | 517.70 | 517.70 | 24.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | CARQUEST OF WOODSTOCK | 7100-000 | NA | 2,381.51 | 2,381.51 | 112.10 |
| 000020 | CASSIDY CONVEYOR, INC. | 7100-000 | NA | 524,251.84 | 0.00 | 0.00 |
| 000109B | CHICAGO REGIONAL COUNCEL OF | 7100-000 | NA | 15,418.59 | 15,418.59 | 725.81 |
| 000027B | CONSTRUCTION AND GENERAL LABORERS | 7100-000 | NA | 104.26 | 104.26 | 4.91 |
| 000026 | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | NA | 6,965.77 | 6,965.77 | 327.90 |
| 000004 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | NA | 728.39 | 728.39 | 34.29 |
| 000012B | FOX VALLEY & VICINITY CONSTRUCTION | 7100-000 | NA | 2,878.42 | 0.00 | 0.00 |
| 000017 | FOX VALLEY FIRE & SAFETY | 7100-000 | NA | 2,330.53 | 2,330.53 | 109.71 |
| 000021B | FOX VALLEY LABORERS' HEALTH & | 7100-000 | NA | 8,707,624.54 | 8,707,624.54 | 409,898.96 |
| 000022B | FOX VALLEY LABORERS' PENSION FUND | 7100-000 | NA | 8,707,624.54 | 0.00 | 0.00 |
| 000113 | GE CAPITAL RETAIL BANK | 7100-000 | NA | 240.00 | 240.00 | 11.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009 | MEYER MATERIAL COMPANY | 7100-000 | NA | 388,426.31 | 388,426.31 | 18,284.61 |
| 000011 | NORTHERN SAFETY CO., INC. | 7100-000 | NA | 595.28 | 595.28 | 28.02 |
| 000115 | OZINGA READY MIX CONCRETE, INC. | 7100-000 | NA | 563,934.82 | 563,934.82 | 26,546.42 |
| 000001 | POMP'S TIRE SERVICE, INC. | 7100-000 | NA | 8,116.46 | 8,116.46 | 382.07 |
| 000024 | REMKE'S GARAGE LLC | 7100-000 | NA | 8,013.98 | 8,013.98 | 377.25 |
| 000014 | SASE COMPANY INC | 7100-000 | NA | 957.54 | 957.54 | 45.07 |
| 000110 | SCHRAMM CONSTRUCTION CORPORATION | 7100-000 | NA | 60,158.16 | 60,158.16 | 2,831.86 |
| 000007 | SPRING HILL FORD | 7100-000 | NA | 1,452.00 | 1,452.00 | 68.35 |
| 000111B | TRAVELERS INDEMNITY COMPANY | 7100-000 | NA | 193,378.10 | 183,378.10 | 8,632.26 |
| 000112 | TURNER CONSTRUCTION COMPANY | 7100-000 | NA | 20,231.14 | 20,231.14 | 952.35 |
| 000018 | VERIZON WIRELESS | 7100-000 | NA | 2,072.66 | 2,072.66 | 97.57 |
| 000006 | W W GRAINGER INC | 7100-000 | NA | 2,183.37 | 2,183.37 | 102.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | WARD, LANE & ASSOC. | 7100-000 | NA | 15,015.00 | 15,015.00 | 706.81 |
| 000015 | WEBMARC DOORS | 7100-000 | NA | 347.36 | 347.36 | 16.36 |
| 000108 | WELCH BROS., INC. | 7100-000 | NA | 106.35 | 106.35 | 5.01 |
| 000118B | DEPARTMENT OF THE TREASURY | 7200-000 | NA | 12,755.69 | 12,755.69 | 0.00 |
| 000117B | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 7200-000 | NA | 770.00 | 770.00 | 0.00 |
| 000114B | TRAVELERS CASUALTY AND SURETY CO. | 7200-000 | NA | 2,618.25 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,216,489.53 | $ 19,265,508.84 | $ 10,012,173.41 | $ 470,672.03 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| | |
|---|---|
| Case No: | 11-83808    TML   Judge: THOMAS M. LYNCH |
| Case Name: | T MANNING CONCRETE INC |
| For Period Ending: | 12/11/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Date Filed (f) or Converted (c): | 08/30/11 (f) |
| 341(a) Meeting Date: | 10/06/11 |
| Claims Bar Date: | 01/12/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Post-Petition Interest Deposits (u) | Unknown | 0.41 | | 0.41 | FA |
| 2. Bank account | 2,269.77 | 307,463.76 | | 307,463.76 | FA |
| 3. Accounts Receivable | 3,190,488.52 | 1,186,567.29 | | 1,186,567.29 | FA |
| 4. Miscellaneous Office Equipment | 34,182.12 | 0.00 | | 0.00 | FA |
|    Included in Asset #5 Machinery and Equipment | | | | | |
| 5. Machinery & Equipment | 222,301.19 | 505,000.00 | | 505,000.00 | FA |
| 6. Transportation Equipment | 95,035.19 | 0.00 | | 0.00 | FA |
|    Included in Asset #5 Machinery and Equipment | | | | | |
| 7. Office Improvements | 84,197.69 | 0.00 | | 0.00 | FA |
| 8. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. Rebates/Refunds (u) | Unknown | 26,193.55 | | 26,193.55 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $3,628,474.48 | $2,025,225.01 | $2,025,225.01 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee has submitted a final report.

Initial Projected Date of Final Report (TFR): 12/01/14       Current Projected Date of Final Report (TFR): 12/01/14

FORM 2    Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| Case No: | 11-83808 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | BANK OF KANSAS CITY |
| | | Account Number / CD #: | *******0079  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 12/11/15 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/08/14 | | Trsf In From CONGRESSIONAL BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 561,358.92 | | 561,358.92 |
| 10/09/14 | 3 | RECEIVABLES CONTROL CORPORATION (CHICAGO COMMERCIAL CONTRACTORS) | ACCOUNTS RECEIVABLE | 1129-000 | 3,104.48 | | 564,463.40 |
| 10/20/14 | 002001 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 189518 Chicago Commercial Contractors | 2990-000 | | 620.90 | 563,842.50 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 648.30 | 563,194.20 |
| 11/17/14 | 002002 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES 6th Interim Fee Application | 3110-000 | | 13,005.00 | 550,189.20 |
| 11/17/14 | 002003 | MCGREEVY WILLIAMS, P.C. | EXPENSES:  TRUSTEE'S ATTORNEY 6th Interim Fee Application | 3120-000 | | 380.13 | 549,809.07 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 802.37 | 549,006.70 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 815.98 | 548,190.72 |
| 01/06/15 | 002004 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | ATTORNEY'S FEES - 6TH FEE APP | 3210-600 | | 9,300.00 | 538,890.72 |
| 01/06/15 | 002005 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | ATTORNEY EXPENSES - 6TH FEE APP | 3220-610 | | 730.94 | 538,159.78 |
| 01/14/15 | 3 | 23 MAPLE LLC | ACCOUNTS RECEIVABLE | 1121-000 | 26,000.00 | | 564,159.78 |
| 01/27/15 | 002006 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 192094 Structure Management Midwest | 2990-000 | | 1,300.00 | 562,859.78 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 824.25 | 562,035.53 |
| 05/06/15 | 002007 | DANIEL M. DONAHUE | Trustee Compensation | 2100-000 | | 84,006.75 | 478,028.78 |
| 05/06/15 | 002008 | MCGREEVY WILLIAMS | Attorney for Trustee Fees (Trustee | 3110-000 | | 6,198.00 | 471,830.78 |

Page Subtotals    590,463.40    118,632.62

Ver: 19.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-83808 -TML | |
| Case Name: | T MANNING CONCRETE INC | |

Taxpayer ID No: *******6447
For Period Ending: 12/11/15

Trustee Name: DANIEL M. DONAHUE
Bank Name: BANK OF KANSAS CITY
Account Number / CD #: *******0079  GENERAL CHECKING

Blanket Bond (per case limit): $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/06/15 | 002009 | MCGREEVY WILLIAMS | Attorney for Trustee Expenses (Trus | 3120-000 | | 483.69 | 471,347.09 |
| 05/06/15 | 002010 | Churchill Quinn Richtman & Hamilton<br>POB 284<br>Grayslake, IL 60030 | Attorney for Trustee Expenses (Othe | 3220-000 | | 675.06 | 470,672.03 |
| 05/06/15 | 002011 | Pomp's Tire Service, Inc.<br>P.O. Box 1630<br>Green Bay, WI 54305-1630 | Claim 000001, Payment 4.7% | 7100-000 | | 382.07 | 470,289.96 |
| 05/06/15 | 002012 | Carpenters Pension & Retirement Funds of IL<br>Baum Sigman Auerbach & Neuman, Ltd.<br>c/o Patrick N. Ryan<br>200 W. Adams Street, Suite 2200<br>Chicago, IL 60606 | Claim 000003B, Payment 4.7% | 7100-000 | | 24.37 | 470,265.59 |
| 05/06/15 | 002013 | FedEx Tech Connect Inc as Assignee<br> of FedEx Express/Ground/Freight<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, Tennessee 38115 | Claim 000004, Payment 4.7% | 7100-000 | | 34.29 | 470,231.30 |
| 05/06/15 | 002014 | Ward, Lane & Assoc.<br>1250 Larkin Avenue<br>Suite 200<br>Elgin, IL 60123 | Claim 000005, Payment 4.7% | 7100-000 | | 706.81 | 469,524.49 |
| 05/06/15 | 002015 | W W Grainger Inc<br>Attn Special Collections Department<br>MES17862153046<br>7300 N Melvina<br>Niles IL 60714 | Claim 000006, Payment 4.7% | 7100-000 | | 102.78 | 469,421.71 |
| 05/06/15 | 002016 | Spring Hill Ford<br>800 Dundee Avenue<br>East Dundee, IL 60118 | Claim 000007, Payment 4.7% | 7100-000 | | 68.35 | 469,353.36 |
| 05/06/15 | 002017 | C&L Service Supply Co., Inc.<br>11410 Kiley Drive | Claim 000008, Payment 4.7% | 7100-000 | | 345.89 | 469,007.47 |

Page Subtotals | 0.00 | 2,823.31

Ver: 19.05

Page:   3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |

| | |
|---|---|
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 12/11/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0079  GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Huntley, IL 60142 | | | | | |
| 05/06/15 | 002018 | Meyer Material Company | Claim 000009, Payment 4.7% | 7100-000 | | 18,284.61 | 450,722.86 |
| | | c/o Stuart P. Krauskopf | | | | | |
| | | The Law Offices of Stuart P. Krauskopf, | | | | | |
| | | 414 N Orleans St, Suite 210 | | | | | |
| | | Chicago, IL 60654 | | | | | |
| 05/06/15 | 002019 | Northern Safety Co., Inc. | Claim 000011, Payment 4.7% | 7100-000 | | 28.02 | 450,694.84 |
| | | P.O. Box 4250 | | | | | |
| | | Utica, NY 13504-4250 | | | | | |
| 05/06/15 | 002020 | SASE Company Inc | Claim 000014, Payment 4.7% | 7100-000 | | 45.07 | 450,649.77 |
| | | Attn: Kim Bowyer-Caul | | | | | |
| | | 26423 79th Ave S | | | | | |
| | | Kent WA 98032 | | | | | |
| 05/06/15 | 002021 | Webmarc Doors | Claim 000015, Payment 4.7% | 7100-000 | | 16.36 | 450,633.41 |
| | | 1330 Crispin Drive Unit 203 | | | | | |
| | | Elgin, IL 60123 | | | | | |
| 05/06/15 | 002022 | Fox Valley Fire & Safety | Claim 000017, Payment 4.7% | 7100-000 | | 109.71 | 450,523.70 |
| | | 2730 Pinnacle Drive | | | | | |
| | | Elgin, IL 60124 | | | | | |
| 05/06/15 | 002023 | VERIZON WIRELESS | Claim 000018, Payment 4.7% | 7100-000 | | 97.57 | 450,426.13 |
| | | PO BOX 3397 | | | | | |
| | | BLOOMINGTON, IL 61702-3397 | | | | | |
| 05/06/15 | 002024 | Fox Valley Laborers' Health & | Claim 000021B, Payment 4.7% | 7100-000 | | 409,898.96 | 40,527.17 |
| | | Welfare Fund Pension | | | | | |
| | | 8 S. Micigan Ave., 19th Floor | | | | | |
| | | Chicago, IL  60603 | | | | | |
| 05/06/15 | 002025 | REMke's Garage LLC | Claim 000024, Payment 4.7% | 7100-000 | | 377.25 | 40,149.92 |
| | | 8122 South Grant Hwy. | | | | | |
| | | Marengo, IL 60152 | | | | | |
| *  05/06/15 | 002026 | Carquest of Woodstock | Claim 000025, Payment 4.7% | 7100-004 | | 112.10 | 40,037.82 |

Page Subtotals          0.00          428,969.65

Ver: 19.05

FORM 2                                                                                          Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0079  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 12/11/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1055 Wanda Lane | | | | | |
| | | Woodstock, IL 60098 | | | | | |
| 05/06/15 | 002027 | De Lage Landen Financial Services | Claim 000026, Payment 4.7% | 7100-000 | | 327.90 | 39,709.92 |
| | | 1111 Old Eagle School Road | | | | | |
| | | Wayne, PA 19087 | | | | | |
| 05/06/15 | 002028 | Construction and General Laborers | Claim 000027B, Payment 4.7% | 7100-000 | | 4.91 | 39,705.01 |
| | | District Council of  Chicago & Vicinity | | | | | |
| | | c/o Josiah A. Groff | | | | | |
| | | Dowd, Bloch & Bennett | | | | | |
| | | 8 s. Michigan Ave., 19th Floor | | | | | |
| | | Chicago, IL  60608 | | | | | |
| 05/06/15 | 002029 | Welch Bros., Inc. | Claim 000108, Payment 4.7% | 7100-000 | | 5.01 | 39,700.00 |
| | | P.O. Box 749 | | | | | |
| | | Elgin, IL 60121-0749 | | | | | |
| 05/06/15 | 002030 | Chicago Regional Councel of | Claim 000109B, Payment 4.7% | 7100-000 | | 725.81 | 38,974.19 |
| | | Carpenters | | | | | |
| | | c/o Bruce C. Scalambrino | | | | | |
| | | Scalambrino & Arnoff, LLP | | | | | |
| | | One N. LaSalle Str., Ste. 1600 | | | | | |
| | | Chicago, IL  60602 | | | | | |
| 05/06/15 | 002031 | Schramm Construction Corporation | Claim 000110, Payment 4.7% | 7100-000 | | 2,831.86 | 36,142.33 |
| | | c/o Attorney Steven B. Ekker | | | | | |
| | | Law Office of James F. White, P.C. | | | | | |
| | | 263 Main Street | | | | | |
| | | Sugar Grove, Illinois 60554 | | | | | |
| 05/06/15 | 002032 | Travelers Indemnity Company | Claim 000111B, Payment 4.7% | 7100-000 | | 8,632.26 | 27,510.07 |
| | | & Its Affiliates Attn Michael Lynch | | | | | |
| | | One Tower Square, 9CR | | | | | |
| | | Hartford, CT 06183 | | | | | |
| 05/06/15 | 002033 | Turner Construction Company | Claim 000112, Payment 4.7% | 7100-000 | | 952.35 | 26,557.72 |

Page Subtotals                                   0.00          13,480.10

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

FORM 2

Page:   5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-83808  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | BANK OF KANSAS CITY |
| | | Account Number / CD #: | *******0079  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 12/11/15 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Daniel E. Budorick, Gregory A. Eichorn | | | | | |
| | | Peckar & Abramson, P.C. | | | | | |
| | | 208 S. LaSale St., Ste. 1356 | | | | | |
| | | Chicago, IL 60604 | | | | | |
| 05/06/15 | 002034 | GE Capital Retail Bank | Claim 000113, Payment 4.7% | 7100-000 | | 11.30 | 26,546.42 |
| | | c/o Recovery Management Systems Corp | | | | | |
| | | 25 SE 2nd Ave Suite 1120 | | | | | |
| | | Miami FL 33131-1605 | | | | | |
| 05/06/15 | 002035 | Ozinga Ready Mix Concrete, Inc. | Claim 000115, Payment 4.7% | 7100-000 | | 26,546.42 | 0.00 |
| | | c/o Attorney Raphael E. Yalden, II | | | | | |
| | | Yalden, Olsen & Willette | | | | | |
| | | 1318 East State Street | | | | | |
| | | Rockford, IL 61104-2228 | | | | | |
| * 10/19/15 | 002026 | Carquest of Woodstock | STOP PAYMENT REVERSAL | 7100-004 | | -112.10 | 112.10 |
| | | 1055 Wanda Lane | MANUAL STOP PAY ACCEPTANCE | | | | |
| | | Woodstock, IL 60098 | | | | | |
| 10/21/15 | 002036 | U.S. BANKRUPTCY COURT | DEPOSIT OF UNCLAIMED FUNDS 347 | 7100-000 | | 112.10 | 0.00 |
| | | 327 SOUTH CHURCH STREET | Carquest of Woodstock claim number 000025 | | | | |
| | | ROCKFORD, IL  61101 | | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 590,463.40 | 590,463.40 | 0.00 |
| Less:  Bank Transfers/CD's | 561,358.92 | 0.00 | |
| Subtotal | 29,104.48 | 590,463.40 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 29,104.48 | 590,463.40 | |

Page Subtotals                0.00              26,557.72

Ver: 19.05

FORM 2

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-83808 -TML | |
| Case Name: | T MANNING CONCRETE INC | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******3914  MONEY MARKET |

Taxpayer ID No: *******6447
For Period Ending: 12/11/15

Blanket Bond (per case limit): $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/20/11 | 2 | FOX VALLEY LABORERS BENEFIT FUNDS | TURNOVER OF JUDGMENT PAID | 1129-000 | 185,510.74 | | 185,510.74 |
| 09/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.41 | | 185,511.15 |
| 10/19/11 | 3 | SAFETY-KLEEN SYSTEMS, INC. 5360 LEGACY DR. BLDG. 2, SUITE 100 PLANO, TX 75024 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 185,586.15 |
| 10/19/11 | 3 | MERTES CONTRACTING CORPORATION ACCU-PAVING CO. DIVISION 2665 S. 25TH AVE. BROADVIEW, IL  60155 | ACCOUNTS RECEIVABLE | 1121-000 | 1,650.00 | | 187,236.15 |
| 10/19/11 | 3 | BADGERLAND MATERIAL PLACING LLC 925 E. BROADWAY MONONA, WI 53716 | ACCOUNTS RECEIVABLE | 1121-000 | 1,793.00 | | 189,029.15 |
| 10/19/11 | 3 | WILLIAM R. ROBERTS MELANIE M. ROBERTS 9114 SHADOW LANE BULL VALLEY, IL  60097 | ACCOUNTS RECEIVABLE | 1121-000 | 845.46 | | 189,874.61 |
| 10/19/11 | 3 | BRICKMAN FACILITY SOLUTIONS, LLC 1798 MARION CARDINGTON RD. EAST MARION, OH 43302 | ACCOUNTS RECEIVABLE | 1121-000 | 4,921.00 | | 194,795.61 |
| 10/19/11 | 3 | CHICAGO TITLE AND TRUST COMPANY 59 N. VIRGINIA ST. CRYSTAL LAKE, IL  60014 | ACCOUNTS RECEIVABLE | 1121-000 | 0.90 | | 194,796.51 |
| 10/19/11 | 3 | ENGELWOOD 80 MAIN ST. LEMONT, IL  60439 | ACCOUNTS RECEIVABLE | 1121-000 | 10,227.90 | | 205,024.41 |
| 10/19/11 | 3 | DAVID J. HRYCYK IRMA B. HRYCYK 2475 VISTA TRAIL | ACCOUNTS RECEIVABLE | 1121-000 | 2,150.00 | | 207,174.41 |

Page Subtotals    207,174.41    0.00

Ver: 19.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-83808 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******3914  MONEY MARKET |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 12/11/15 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ELGIN, IL  60124 | | | | | |
| | 10/19/11 | 3 | NICOR | ACCOUNTS RECEIVABLE | 1121-000 | 67.00 | | 207,241.41 |
| | | | POB 190 | | | | | |
| | | | AURORA, IL  60507-0190 | | | | | |
| | 10/19/11 | 3 | NICOR | ACCOUNTS RECEIVABLE | 1121-000 | 1,498.71 | | 208,740.12 |
| | | | POB 190 | | | | | |
| | | | AURORA, IL 60507-0190 | | | | | |
| | 10/19/11 | 3 | OSTRANDER CONSTRUCTION, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 10,000.00 | | 218,740.12 |
| | | | 2011 BUTTERFIELD RD. | | | | | |
| | | | DOWNERS GROVE, IL  60515 | | | | | |
| * | 10/19/11 | | OSTRANDER CONSTRUCTION, INC. | ACCOUNTS RECEIVABLE | 1121-003 | 10,000.00 | | 228,740.12 |
| | | | 2001 BUTTERFIELD RD. | | | | | |
| | | | DOWNERS GROVE, IL  60515 | | | | | |
| | 10/19/11 | 3 | ROSE PAVING COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 3,970.00 | | 232,710.12 |
| | | | 7300 W. 100TH PL. | | | | | |
| | | | BRIDGEVIEW, IL  60455 | | | | | |
| | 10/19/11 | 3 | RYLAND HOMES | ACCOUNTS RECEIVABLE | 1121-000 | 2,900.00 | | 235,610.12 |
| | | | 1141 E. MAIN ST., STE. 108 | | | | | |
| | | | EAST DUNDEE, IL 60118 | | | | | |
| | 10/19/11 | 3 | CHICAGO TITLE AND TRUST COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 36,279.90 | | 271,890.02 |
| | | | 171 N. CLARK ST. | | | | | |
| | | | CHICAGO, IL  60601 | | | | | |
| | 10/19/11 | 3 | TRAVELERS PROPERTY CASUALTY CL | ACCOUNTS RECEIVABLE | 1121-000 | 1,112.00 | | 273,002.02 |
| | | | AGENCY | | | | | |
| | | | RICHMOND ACCOUNTING | | | | | |
| | | | POB 26385 | | | | | |
| | | | RICHMOND, VA 23260-6385 | | | | | |
| * | 10/24/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-003 | | 5.00 | 272,997.02 |
| | 10/27/11 | 001000 | CSC | UCC SEARCH - INVOICE 54408403 | 2990-000 | | 86.00 | 272,911.02 |
| | | | POB 13397 | | | | | |

|  | Page Subtotals | 65,827.61 | 91.00 | |
|---|---|---|---|---|

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

FORM 2                                                                                                                        Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                                            Exhibit 9

| Case No: | 11-83808 -TML | | | Trustee Name: | DANIEL M. DONAHUE | |
| Case Name: | T MANNING CONCRETE INC | | | Bank Name: | Bank of America, NA | |
| | | | | Account Number / CD #: | *******3914  MONEY MARKET | |
| Taxpayer ID No: | *******6447 | | | | | |
| For Period Ending: | 12/11/15 | | | Blanket Bond (per case limit): | $ 1,500,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHILADELPHIA, PA  19101-3397 | | | | | |
| * 10/31/11 | | OSTRANDER CONSTRUCTION, INC. | ACCOUNTS RECEIVABLE | 1121-003 | -10,000.00 | | 262,911.02 |
| | | 2001 BUTTERFIELD RD. | STOP PAYMENT ORDER ENTERED - 10/20/11 | | | | |
| | | DOWNERS GROVE, IL 60515 | | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 323.82 | 262,587.20 |
| * 12/07/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-003 | 261.40 | | 262,848.60 |
| * 12/07/11 | | Reverses Adjustment IN on 12/07/11 | BANK SERVICE FEE | 2600-003 | -261.40 | | 262,587.20 |
| | | | ERROR- SHOULD BE A DEDUCTION | | | | |
| * 12/07/11 | | Reverses Adjustment OUT on 10/24/11 | BANK SERVICE FEE | 2600-003 | | -5.00 | 262,592.20 |
| | | | REVERSED BY BANK 10/24/11 | | | | |
| 12/07/11 | | BANK OF AMERICA | BANK SERVICE FEE - for 10/31/11 | 2600-000 | | 261.40 | 262,330.80 |
| 12/08/11 | 5 | BLUE SKY CONTRACTOR SUPPLY, LLC | SALE PROCEEDS: EQUIP/FIXT | 1129-000 | 50,500.00 | | 312,830.80 |
| | | 8280 WHITCOMB ST. | | | | | |
| | | MERRILLEVILLE, IN 46410 | | | | | |
| 12/20/11 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 47,682.44 | | 360,513.24 |
| | | 7373 KIRKWOOD CT., STE. 200 | | | | | |
| | | MINNEAPOLIS, MN  55369 | | | | | |
| 12/20/11 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 183,071.53 | | 543,584.77 |
| * 12/20/11 | | BLUE SKY HOLDINGS, LLC | SALE PROCEEDS EQUIP - WIRE TRANSFER | 1129-003 | 454,500.00 | | 998,084.77 |
| | | | Asset #5 | | | | |
| 12/29/11 | 001001 | Biditup Auctions Worldwide, Inc. | Breakup Fee | 2990-000 | | 15,000.00 | 983,084.77 |
| | | 11426 Ventura Blvd., 2nd Floor | | | | | |
| | | Studio City, VA 91604 | | | | | |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 620.08 | 982,464.69 |
| 01/02/12 | 001002 | RECEIVABLES CONTROL CORPORATION | COMMISSION | 2990-000 | | 33,288.07 | 949,176.62 |
| | | 7373 KIRKWOOD COURT, STE. 200 | Invoice #163923 ($6,483.76) | | | | |
| | | MINNEAPOLIS, MN  55369 | Invoice #163647 ($26,804.31) | | | | |
| 01/05/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 218,071.49 | | 1,167,248.11 |
| | | POB 9658 | | | | | |

|  | Page Subtotals | 943,825.46 | 49,488.37 |
|---|---|---|---|

Ver: 19.05

FORM 2                                                                    Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                        Exhibit 9

| Case No: | 11-83808  -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | T MANNING CONCRETE INC | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******3914  MONEY MARKET |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 12/11/15 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MINNEAPOLIS, MN  55330-0658 | | | | | |
| 01/19/12 | | Transfer to Acct #*******3846 | Bank Funds Transfer | 9999-000 | | 1,167,248.11 | 0.00 |
| 02/06/15 | 5 | BLUE SKY HOLDINGS LLC | SALE OF PROCEEDS EQUIP - WIRE TRANS INTERNAL DEPOSIT FOR TRANSACTION ON 12/20/11 - ENTERED AS ADJUSTMENT RATHER THAN WIRE TRANSFER | 1129-000 | 454,500.00 | | 454,500.00 |
| * 02/06/15 | | Reverses Adjustment IN on 12/20/11 | SALE PROCEEDS EQUIP - WIRE TRANSFER INCOMING WIRE TRANSFER CORRECTION | 1129-003 | -454,500.00 | | 0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | | 1,216,827.48 | 1,216,827.48 | 0.00 |
| Less:  Bank Transfers/CD's | | | 0.00 | 1,167,248.11 | |
| Subtotal | | | 1,216,827.48 | 49,579.37 | |
| Less:  Payments to Debtors | | | | 0.00 | |
| Net | | | 1,216,827.48 | 49,579.37 | |

Page Subtotals                         0.00        1,167,248.11

Ver: 19.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 11-83808 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | | Bank Name: | CONGRESSIONAL BANK |
| | | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | | |
| For Period Ending: | 12/11/15 | | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 01/19/12 | | Transfer from Acct #*******3914 | Bank Funds Transfer | 9999-000 | 1,167,248.11 | | 1,167,248.11 |
| | 01/25/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 44,383.51 | | 1,211,631.62 |
| | | | 7373 KIRKWOOD COURT, STE. 200 | | | | | |
| | | | MINNEAPOLIS, MN  55369 | | | | | |
| * | 01/25/12 | 000100 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1241-003 | | 44,383.51 | 1,167,248.11 |
| | | | POB 9658 | Burling Builders/Ogden School ($24,867.80) | | | | |
| | | | MINNEAPOLIS, MN  55330-0658 | FCL Builders, Inc. ($19,515.71) | | | | |
| * | 01/25/12 | 000100 | RECEIVABLES CONTROL CORPORATION | VOID | 1241-003 | | -44,383.51 | 1,211,631.62 |
| | | | POB 9658 | Error - intended to be a deposit | | | | |
| | | | MINNEAPOLIS, MN  55330-0658 | | | | | |
| | 01/25/12 | 000101 | RECEIVABLES CONTROL CORPORATION | COMMISSION - Invoice #164426 | 2990-000 | | 40,640.28 | 1,170,991.34 |
| | | | POB 9658 | Broadway Electric $1,098.16 | | | | |
| | | | MINNEAPOLIS, MN  55330-0658 | Executive Construction $1,586.85 | | | | |
| | | | | Lamp, Inc. $2,735.60 | | | | |
| | | | | Lamp, Inc. $1,387.18 | | | | |
| | | | | Leopardo Co. $892.99 | | | | |
| | | | | Leopardo Co. $186.50 | | | | |
| | | | | Mr. David's Flooing $10,000 | | | | |
| | | | | Pepper Const. $8,766.00 | | | | |
| | | | | Pepper Const. $4,263.00 | | | | |
| | | | | Pepper Const. $9,324.00 | | | | |
| | | | | Parvin $400.00 | | | | |
| | 02/03/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 118,722.78 | | 1,289,714.12 |
| | 02/08/12 | 000102 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE 164714 | 2990-000 | | 8,876.70 | 1,280,837.42 |
| | | | POB 9658 | Burling Builders/Ogden School $4973.56 | | | | |
| | | | MINNEAPOLIS, MN  55330-0658 | FCL Builders, Inc. $3903.14 | | | | |
| | 02/15/12 | 000103 | THE NATIONAL BANK | PAYOFF OF LOANS | 4110-000 | | 634,210.78 | 646,626.64 |
| | | | 3151 US HIGHWAY 20 | Loan ##100626010 & 100620804 | | | | |
| | | | ELGIN, IL 60124 | | | | | |

| | Page Subtotals | 1,330,354.40 | 683,727.76 |
|---|---|---|---|

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

Ver: 19.05

FORM 2                                                                    Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                         Exhibit 9

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |

Taxpayer ID No: *******6447
For Period Ending: 12/11/15

Blanket Bond (per case limit):   $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/12 | 000104 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55330-0658 | COMMISSION - Invoice 165209<br>Kelgor Construction SErvices $172.00<br>MTI Construction $21,947.56<br>William A. Randolph $812.50 | 2990-000 | | 22,932.06 | 623,694.58 |
| 02/24/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 34,824.03 | | 658,518.61 |
| 03/05/12 | 2 | PNC BANK | INTEREST IN BANK ACCOUNT | 1129-000 | 6,941.41 | | 665,460.02 |
| 03/06/12 | 000105 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | INVOICE 165471<br>McShane Const. (2,246.00)<br>McShane Const. (514.60)<br>Pepper (416.88)<br>Pepper (845.26)<br>Pepper (467.20)<br>Pepper (364.19)<br>Pepper (1831.18)<br>Specialty (139.75) | 2990-000 | | 6,825.06 | 658,634.96 |
| 03/08/12 | 2 | GOLDEN EAGLE COMMUNITY BANK<br>POB 1930<br>WOODSTOCK, IL  60098 | INTEREST IN BANK ACCOUNT | 1129-000 | 72,387.40 | | 731,022.36 |
| 03/15/12 | 000106 | MCGREEVY WILLIAMS, P.C. | Attorney's Fees - first interim | 3110-000 | | 39,620.50 | 691,401.86 |
| 03/15/12 | 000107 | MCGREEVY WILLIAMS, P.C. | Attorney Expenses - first interim | 3120-000 | | 857.69 | 690,544.17 |
| 03/21/12 | 3 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN 55440-9658 | ACCOUNTS RECEIVABLE | 1121-000 | 27,294.78 | | 717,838.95 |
| 03/21/12 | 3 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | ACCOUNTS RECEIVABLE | 1121-000 | 77,201.50 | | 795,040.45 |
| 04/02/12 | 000108 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | COMMISSION<br>Invoice 165995 - $5,458.95<br>Invoice 166261 - $13,838.60 | 2990-000 | | 19,297.55 | 775,742.90 |
| 04/06/12 | 000109 | MCCANN INDUSTRIES, INC. | PAYMENT OF SECURED CLAIM | 4210-000 | | 20,711.45 | 755,031.45 |

Page Subtotals          218,649.12      110,244.31

FORM 2

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-83808 -TML |
| Case Name: | T MANNING CONCRETE INC |
| | |
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 12/11/15 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 543 S. ROHLWING RD. | | | | | |
| | | ADDISON, IL  60101 | | | | | |
| 04/11/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 92,479.27 | | 847,510.72 |
| 04/17/12 | 000110 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE 166814 | 2990-000 | | 18,495.86 | 829,014.86 |
| | | POB 9658 | Mr. David's Flooring - $10,445.03 | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | Pepper Construction Co. - $6,648.70 | | | | |
| | | | Plote Construction - $1,402.13 | | | | |
| 05/01/12 | 2 | GOLDEN EAGLE COMMUNITY BANK | BANK ACCOUNT | 1129-000 | 41,700.78 | | 870,715.64 |
| | | POB 1930 | | | | | |
| | | WOODSTOCK, IL  60098 | | | | | |
| 05/08/12 | 2 | AMERICAN COMMUNITY BANK & TRUST | BANK ACCOUNT | 1129-000 | 200.08 | | 870,915.72 |
| | | Woodstock, IL  6009 | | | | | |
| 05/15/12 | 2 | HARRIS BANK | BANK ACCOUNT | 1129-000 | 723.35 | | 871,639.07 |
| 06/07/12 | 000111 | MCGREEVY WILLIAMS, P.C. | ATTORNEY FEES - 2ND INTERIM FEE APP | 3110-000 | | 16,171.50 | 855,467.57 |
| 06/07/12 | 000112 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 2ND INTERIM APP | 3120-000 | | 842.11 | 854,625.46 |
| 06/12/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 68,433.46 | | 923,058.92 |
| 06/15/12 | 9 | PATTEN INDUSTRIES, INC. | REBATE/REFUNDS | 1229-000 | 522.29 | | 923,581.21 |
| | | 635 W2. LAKE ST. | | | | | |
| | | ELMHURST, IL  60126 | | | | | |
| 06/15/12 | 9 | EXELON | REBATE/REFUND | 1229-000 | 15.01 | | 923,596.22 |
| | | POB 805379 | | | | | |
| | | CHICAGO, IL  60680-5379 | | | | | |
| 06/15/12 | 9 | EXELON | REBATE/REFUND | 1229-000 | 89.62 | | 923,685.84 |
| 06/19/12 | 000113 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND - BOND #016018067 | 2300-000 | | 702.28 | 922,983.56 |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/25/12 | 9 | COMED | REFUND | 1229-000 | 1,223.81 | | 924,207.37 |
| 08/03/12 | 000114 | RECEIVABLES CONTROL CORPORATION | Commission - Invoice 167828 | 2990-000 | | 13,686.69 | 910,520.68 |
| | | POB 9658 | Dominic Fiordirods $3111.87 | | | | |

| | | |
|---|---|---|
| Page Subtotals | 205,387.67 | 49,898.44 |

Ver: 19.05

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-83808 -TML

Case Name: T MANNING CONCRETE INC

Taxpayer ID No: *******6447

For Period Ending: 12/11/15

Trustee Name: DANIEL M. DONAHUE

Bank Name: CONGRESSIONAL BANK

Account Number / CD #: *******3846  GENERAL CHECKING

Blanket Bond (per case limit): $ 1,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MINNEAPOLIS, MN  55440-9658 | Mr. David's Flooring $10,574.82 | | | | |
| 08/14/12 | 3 | RECEIVABLES CONTROL CORPORATION (Plote Contruction) | ACCOUNTS RECEIVABLE | 1121-000 | 3,091.53 | | 913,612.21 |
| 08/14/12 | 3 | RECEIVABLES CONTROL CORPORATION (Chicago Commercial Contractors) | ACCOUNTS RECEIVABLE | 1121-000 | 2,852.00 | | 916,464.21 |
| 08/17/12 | 3 | RECEIVABLES CONTROL CORPORATION Chicago Commercial Contractors (Invoice 170195) | ACCOUNTS RECEIVABLE | 1121-000 | 2,920.25 | | 919,384.46 |
| 08/23/12 | 000115 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION Invoice 170195 - Chicago Commercial Contr. Invoice 169378 - Plote Construction Invoice 169125 - Chicago Commercial Contr. | 2990-000 | | 1,772.76 | 917,611.70 |
| 09/10/12 | 000116 | MARK VAN DONSELAAR CHURCHILL QUINN RICHTMAN & HAMILTON LTD POB 284 GRAYSLAKE, IL  60030 | Special Counsel Fees 1st fee application | 3210-600 | | 2,400.00 | 915,211.70 |
| 09/10/12 | 000117 | MARK VAN DONSELAAR CHURCHILL QUINN RICHTMAN & HAMILTON LTD POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL EXPENSES 1st fee application | 3210-600 | | 1,887.00 | 913,324.70 |
| 09/20/12 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 29,138.00 | | 942,462.70 |
| 10/02/12 | 000118 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 171023 G2-Builders ($975.80) Madison Construction ($4,851.80) | 2990-000 | | 5,827.60 | 936,635.10 |
| 10/23/12 | 3 | RECEIVABLES CONTROL CORPORATION (WE O'NEIL CONSTRUCTION) | ACCOUNTS RECEIVABLE | 1121-000 | 28,022.67 | | 964,657.77 |
| 10/30/12 | 000119 | WIPFLI LLP POB 3160 | ACCOUNTING FEES | 3410-000 | | 5,218.75 | 959,439.02 |

Page Subtotals    66,024.45    17,106.11

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

FORM 2

Page: 14

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-83808 -TML | |
| Case Name: | T MANNING CONCRETE INC | |
| | | |
| Taxpayer ID No: | *******6447 | |
| For Period Ending: | 12/11/15 | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL M. DONAHUE | |
| Bank Name: | CONGRESSIONAL BANK | |
| Account Number / CD #: | *******3846  GENERAL CHECKING | |
| | | |
| Blanket Bond (per case limit): | $ 1,500,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MILWAUKEE, WI  53201-3160 | | | | | |
| 11/01/12 | 000120 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - Invoice 171883 WE O'Neiul Const. - $5,604.53 | 2990-000 | | 5,604.53 | 953,834.49 |
| 11/21/12 | 3 | RECEIVABLES CONTROL CORPORATION (Chicago Commercial Contractors) | ACCOUNTS RECEIVABLE | 1121-000 | 11,839.00 | | 965,673.49 |
| 12/03/12 | 000121 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 172686 Chicago Commercial Contractors - $2,089.40 Chicago Commercial Contractors - $278.40 | 2990-000 | | 2,367.80 | 963,305.69 |
| 12/19/12 | 000122 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 3RD FEE APP. | 3110-000 | | 24,231.00 | 939,074.69 |
| 12/19/12 | 000123 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 3RD FEE APPL. | 3120-000 | | 1,673.36 | 937,401.33 |
| 01/07/13 | 3 | RECEIVABLES CONTROL CORPORATION (DELVENTHAL CO.) | ACCOUNTS RECEIVABLE | 1121-000 | 45,000.00 | | 982,401.33 |
| 01/14/13 | 000124 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL FEES 2nd fee application | 3210-600 | | 1,120.00 | 981,281.33 |
| 01/14/13 | 000125 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL EXPENSES 2nd fee application | 3220-610 | | 417.14 | 980,864.19 |
| 01/18/13 | 000126 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | Commission - Invoice 174045 Delventhal Co. | 2990-000 | | 11,250.00 | 969,614.19 |
| 02/25/13 | 3 | RECEIVABLES CONTROL CORPORATION (Delventhal Co.) | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 973,114.19 |
| 03/06/13 | 000127 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - Invoice 175100 (Delventhal - $875) | 2990-000 | | 875.00 | 972,239.19 |

Page Subtotals    60,339.00    47,538.83

Ver: 19.05

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-83808 -TML
Case Name:  T MANNING CONCRETE INC

Taxpayer ID No:  *******6447
For Period Ending:  12/11/15

Trustee Name:  DANIEL M. DONAHUE
Bank Name:  CONGRESSIONAL BANK
Account Number / CD #:  *******3846  GENERAL CHECKING

Blanket Bond (per case limit):  $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/13 | 3 | RECEIVABLES CONTROL CORPORATION (Delventhal) | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 975,739.19 |
| 03/27/13 | 000128 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES (4th fee request) | 3110-000 | | 14,206.50 | 961,532.69 |
| 03/27/13 | 000129 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 4th fee req. | 3120-000 | | 786.49 | 960,746.20 |
| 03/29/13 | 000130 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | INVOICE 175870 - COMMISSION Delventhal Co. | 2990-000 | | 875.00 | 959,871.20 |
| 04/08/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (3/8/13) | 2600-000 | | 930.13 | 958,941.07 |
| 04/19/13 | 3 | DELVENTHAL CO. | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 962,441.07 |
| 04/22/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (March, 2013) | 2600-000 | | 1,031.10 | 961,409.97 |
| 04/29/13 | 000131 | RECEIVABLES CONTROL CORPORATION POB 9658 MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 176698 Delventhal ($875) | 2990-000 | | 875.00 | 960,534.97 |
| 05/01/13 | 9 | TRAVELERS PROPERTY CASUALTY | INSURANCE REFUND | 1229-000 | 23,249.00 | | 983,783.97 |
| 05/01/13 | 9 | TRAVELERS | INSURANCE REFUND | 1229-000 | 1,000.00 | | 984,783.97 |
| 05/01/13 | 9 | COMED POB 805379 CHICAGO, IL  60680 | OVERPAYMENT REFUND | 1229-000 | 93.82 | | 984,877.79 |
| 05/09/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (April, 2013) | 2600-000 | | 986.06 | 983,891.73 |
| 05/14/13 | 000132 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL FEES 3rd fee application | 3210-600 | | 4,680.00 | 979,211.73 |
| 05/14/13 | 000133 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | SPECIAL COUNSEL EXPENSES 3rd fee application | 3220-610 | | 104.29 | 979,107.44 |
| 05/21/13 | 3 | RECEIVABLES CONTROL CORP. (DELVENTHAL) | ACCOUNTS RECEIVABLE | 1121-000 | 3,500.00 | | 982,607.44 |

Page Subtotals  34,842.82  24,474.57

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-83808 -TML | |
| Case Name: | T MANNING CONCRETE INC | |

Taxpayer ID No:  *******6447

For Period Ending:  12/11/15

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |

Blanket Bond (per case limit):  $ 1,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/13 | 000134 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | Commission - Invoice 177465<br>Delventhal | 2990-000 | | 875.00 | 981,732.44 |
| 05/30/13 | 000135 | WIPFLI, LLP<br>POB 3160<br>MILWAUKEE, WI 53201-3160 | Invoice 734957 | 3410-000 | | 1,575.00 | 980,157.44 |
| 06/04/13 | 000136 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA  70139 | Blanket Bond | 2300-000 | | 809.40 | 979,348.04 |
| 06/04/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2013 | 2600-000 | | 1,042.72 | 978,305.32 |
| 06/21/13 | 3 | RECEIVABLES CONTROL CORPORATION<br>(DELVENTHAL) | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 981,805.32 |
| 06/28/13 | 000137 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | COMMISSION - Invoice 178320<br>(Delventhal) | 2990-000 | | 875.00 | 980,930.32 |
| 07/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - June, 2013 | 2600-000 | | 1,006.72 | 979,923.60 |
| 07/19/13 | 3 | RECEIVABLES CONTROL CORPORATION<br>(DELVENTHAL) | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 983,423.60 |
| 07/26/13 | 000138 | RECEIVABLES CONTROL CORPORATION<br>POB 9658<br>MINNEAPOLIS, MN  55440-9658 | COMMISSION - INVOICE 179090<br>(Delventhal) | 2990-000 | | 875.00 | 982,548.60 |
| 08/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - July, 2013 | 2600-000 | | 1,041.76 | 981,506.84 |
| 08/06/13 | 000139 | Thomas Manning<br>c/o Richard H. Fimoff<br>Robbins, Salomon & Patt, Ltd.<br>180 N. LaSalle St., Ste. 3300<br>Chicago, IL  60601 | Wages - claims 30 through 106<br>Order on Trustee's Motion for Authority to Pay<br>Priority Claims dated 7/31/13 | 5300-000 | | 101,858.55 | 879,648.29 |
| 08/06/13 | 000140 | Construction and General Laborers'<br>District Council of Chicago and Vicinity | Claim 000027A, Payment 100.0% | 5300-000 | | 3,755.64 | 875,892.65 |

|  | Page Subtotals | 7,000.00 | 113,714.79 |
|---|---|---|---|

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 53)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Exhibit 9

| Case No: | 11-83808 -TML |
|---|---|
| Case Name: | T MANNING CONCRETE INC |

Taxpayer ID No: *******6447
For Period Ending: 12/11/15

| Trustee Name: | DANIEL M. DONAHUE |
|---|---|
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |

Blanket Bond (per case limit):   $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Josiah A. Groff | | | | | |
| | | Dowd, Bloch & Bennett | | | | | |
| | | 8 S. Michigan Ave., 19th Floor | | | | | |
| | | Chicago, IL 60608 | | | | | |
| 08/06/13 | 000141 | Carpenters Pension & Retirement Funds of IL | Claim 000003A, Payment 100.0% | 5400-000 | | 5,177.03 | 870,715.62 |
| | | Baum Sigman Auerbach & Neuman, Ltd. | | | | | |
| | | c/o Patrick N. Ryan | | | | | |
| | | 200 W. Adams Street, Suite 2200 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 08/06/13 | 000142 | Fox Valley & Vicinity Construction Workers Welfare | Claim 000012A, Payment 100.0% | 5400-000 | | 19,189.46 | 851,526.16 |
| | | Baum Sigman Auerbach & Neuman, Ltd. | | | | | |
| | | c/o Patrick Ryan | | | | | |
| | | 200 W. Adams Street, Suite 2200 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 08/06/13 | 000143 | Fox Valley Laborers' Health & Welfare Fund & Pensi | Claim 000021A, Payment 100.0% | 5400-000 | | 184,330.58 | 667,195.58 |
| | | 8 S. Michigan Avenue, 19th Floor | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 08/06/13 | 000144 | Chicago Regional Council of Carpenters | Claim 000109A, Payment 100.0% | 5400-000 | | 28,866.65 | 638,328.93 |
| | | c/o Bruce C. Scalambrino | | | | | |
| | | Scalambrino & Arnoff, LLP | | | | | |
| | | One North LaSalle Street, Suite 1600 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 08/06/13 | 000145 | Illinois Department of Revenue Bankruptcy Section | Claim 000116, Payment 100.0% | 5800-000 | | 8,415.76 | 629,913.17 |
| | | P.O. Box 64338 | | | | | |
| | | Chicago, Illinois 60664-0338 | | | | | |
| 08/06/13 | 000146 | Illinois Dept of Employment Security | Claim 000117A, Payment 100.0% | 5800-000 | | 9,368.85 | 620,544.32 |
| | | 33 S State St 10th Flr Bankruptcy Unit | | | | | |
| | | Chicago, Illinois 60603 | | | | | |
| 08/06/13 | 000147 | Department of the Treasury | Claim 000118A, Payment 100.0% | 5800-000 | | 32,951.93 | 587,592.39 |
| | | Internal Revenue Service | | | | | |

Page Subtotals                0.00        288,300.26

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

FORM 2                                                                                    Page:  18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-83808  -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | | Bank Name: | CONGRESSIONAL BANK |
| | | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | | |
| For Period Ending: | 12/11/15 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 7346 | | | | | |
| | | Philadelphia, PA 19101-7346 | | | | | |
| 08/22/13 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 591,092.39 |
| 08/26/13 | 000148 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE 179845 | 2990-000 | | 875.00 | 590,217.39 |
| | | POB 9658 | Delventhal $875 | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |
| 09/11/13 | 000149 | CHURCHILL, QUINN, RICHTMAN & HAMILTON | Attorney Fees - 4th Fee Application | 3210-600 | | 3,740.00 | 586,477.39 |
| | | POB 284 | | | | | |
| | | GRAYSLAKE, IL  60030 | | | | | |
| 09/11/13 | 000150 | CHURCHILL, QUINN, RICHTMAN & HAMILTON | Attorney Expenses - 4th Fee Applica | 3220-610 | | 20.00 | 586,457.39 |
| | | POB 284 | | | | | |
| | | GRAYSLAKE, IL  60030 | | | | | |
| 09/11/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - August, 2013 | 2600-000 | | 647.90 | 585,809.49 |
| 09/20/13 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 589,309.49 |
| 09/24/13 | 3 | CNH CAPITAL AMERICA LLC | ACCOUNTS RECEIVABLE | 1121-000 | 1,329.00 | | 590,638.49 |
| | | POB 2295 | | | | | |
| | | RACINE, WI 53401 | | | | | |
| 09/27/13 | 000151 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE 180612 | 2990-000 | | 875.00 | 589,763.49 |
| | | POB 9658 | Delventhal | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |
| 10/03/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - September, 2013 | 2600-000 | | 625.02 | 589,138.47 |
| 10/21/13 | 3 | RECEIVABLES CONTROL CORPORATION | ACCOUNTS RECEIVABLE - DELVENTHAL | 1121-000 | 3,500.00 | | 592,638.47 |
| 10/22/13 | 000152 | TRAVELERS INDEMNITY COMPANY | ADMIN. UNSECURED PRIORITY EXPENSE | 5200-000 | | 10,000.00 | 582,638.47 |
| | | | Pursuant to Order entered 10/21/13 | | | | |
| 10/30/13 | 000153 | RECEIVABLES CONTROL CORPORATION | COMMISSION - Invoice 181374 | 2990-000 | | 875.00 | 581,763.47 |
| | | POB 9658 | | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |

Page Subtotals                    11,829.00        17,657.92

Ver: 19.05

FORM 2

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-83808 -TML | |
| Case Name: | T MANNING CONCRETE INC | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3846  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******6447 |
| For Period Ending: | 12/11/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/13 | 000154 | WIPFLI, LLP POB 3160 MILWAUKEE, WI 53201-3160 | INVOICE 761298 | 3410-000 | | 1,233.00 | 580,530.47 |
| 11/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - October, 2013 | 2600-000 | | 647.16 | 579,883.31 |
| * 11/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - October, 2013 | 2600-003 | | 647.16 | 579,236.15 |
| * 11/08/13 | | Reverses Adjustment OUT on 11/05/13 | BANK SERVICE FEE - October, 2013 MISTAKENLY REVERSED -  TO BE RE-ENTERED ONCE NOVEMBER, 2013 STATEMENT RECEIVED | 2600-003 | | -647.16 | 579,883.31 |
| 12/04/13 | 000155 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 5th interim fees | 3110-000 | | 30,901.00 | 548,982.31 |
| 12/04/13 | 000156 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 5th interim | 3120-000 | | 733.35 | 548,248.96 |
| 12/05/13 | | CONGRESSIONALBANK | BANK SERVICE FEE - November, 2013 | 2600-000 | | 616.26 | 547,632.70 |
| 01/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - December, 2013 | 2600-000 | | 607.26 | 547,025.44 |
| 02/06/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - January, 2014 | 2600-000 | | 584.84 | 546,440.60 |
| 03/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - February, 2014 | 2600-000 | | 524.08 | 545,916.52 |
| 03/20/14 | | FOX VALLEY & VICINITY CONSTRUCTION WORKERS WELFARE FUND 2100 N. Mayfair Rd.,Ste. 100 Milwaukee, WI  53226 | REFUND OF PYT OF CLAIM 12A (#142) | 5400-002 | | -19,189.46 | 565,105.98 |
| 04/07/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - March, 2014 | 2600-000 | | 586.87 | 564,519.11 |
| 04/23/14 | 000157 | CHURCHILL, QUINN, RICHTMAN & HAMILTON POB 284 GRAYSLAKE, IL  60030 | Attorney Fees - 5th Fee Appl | 3210-600 | | 7,000.00 | 557,519.11 |
| 05/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - April, 2014 | 2600-000 | | 579.63 | 556,939.48 |
| 05/15/14 | 000158 | WIPFLI, LLP POB 3160 MILWAUKEE, WI 53201-3160 | ACCOUNTING FEES Invoice 798918 | 3410-000 | | 1,907.50 | 555,031.98 |
| 06/04/14 | 000159 | INTERNATIONAL SURETIES, LTD. | Bond Premium (#016018067) | 2300-000 | | 449.55 | 554,582.43 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 27,181.04 |

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 56)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   20

**Exhibit 9**

| Case No: | 11-83808 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | | Bank Name: | CONGRESSIONAL BANK |
| | | | Account Number / CD #: | *******3846  GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | | |
| For Period Ending: | 12/11/15 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 06/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2014 | 2600-000 | | 590.69 | 553,991.74 |
| 07/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 569.37 | 553,422.37 |
| 08/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 587.58 | 552,834.79 |
| 08/21/14 | 3 | TRI-STATE ENTERPRISES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 12,114.70 | | 564,949.49 |
| | | (RECEIVABLES CONTROL CORPORATION) | | | | | |
| 08/28/14 | 000160 | RECEIVABLES CONTROL CORPORATION | COMMISSION - INVOICE #188342 | 2990-000 | | 2,422.94 | 562,526.55 |
| | | POB 9658 | Tri-State Enterprises, Inc. | | | | |
| | | MINNEAPOLIS, MN  55440-9658 | | | | | |
| 09/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 589.90 | 561,936.65 |
| 10/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 577.73 | 561,358.92 |
| 10/08/14 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 561,358.92 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 1,946,541.16 | 1,946,541.16 | 0.00 |
| Less:  Bank Transfers/CD's | | 1,167,248.11 | 561,358.92 | |
| Subtotal | | 779,293.05 | 1,385,182.24 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 779,293.05 | 1,385,182.24 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| GENERAL CHECKING - *******0079 | 29,104.48 | 590,463.40 | 0.00 |
| MONEY MARKET - *******3914 | 1,216,827.48 | 49,579.37 | 0.00 |
| GENERAL CHECKING - *******3846 | 779,293.05 | 1,385,182.24 | 0.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 2,025,225.01 | 2,025,225.01 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          12,114.70          566,697.13

Ver: 19.05

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-83808 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | T MANNING CONCRETE INC | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3846 GENERAL CHECKING |
| Taxpayer ID No: | *******6447 | | |
| For Period Ending: | 12/11/15 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

GENERAL CHECKING - *******0079
MONEY MARKET - *******3914
GENERAL CHECKING - ********3846

Page Subtotals    0.00    0.00

Ver: 19.05